**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Alexandria Division**

| | | |
|---|---|---|
| MARCUS MIAL, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | 1:11-cv-921 |
| | ) | |
| JENNIFER A. SHERIN, *et al.*, | ) | |
| | ) | |
| Defendants. | ) | |

## PLAINTIFF'S MEMORANDUM AND POINTS OF AUTHORITY IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY'S FEES AND COSTS

COMES NOW, the Plaintiff, Marcus Mial, by counsel, and hereby files this Memorandum and Points of Authority in Support of Plaintiff's Motion For Attorney's Fees and Costs and, in support thereof, states the following:

### Facts of the Case

Plaintiff brought this action against Defendants for unreasonable entry into his home and for excessive force, pursuant to 42 U.S.C. § 1983. He sought advice from Baker Simmons but retained Victor Glasberg & Associates. Later he retained the services of Steven David Stone, P.C. who then withdrew and was replaced by Westlake Legal Group. During the pendency of the case in the Eastern District of Virginia, Plaintiff also was required to retain the services of the Law Offices of Peter T. Enslein while Defendants appealed part of the matter.

On March 30, 2015, the jury returned a verdict for Plaintiff and awarded him $225,000.00 in economic damages and $25,000.00 in punitive damages against Defendant Sherin for unreasonable entry; $225,000.00 in economic damages and

$25,000.00 in punitive damages against Defendant Ferguson for unreasonable entry; and $146,000.00 in economic damages and $16,500.00 in punitive damages against Defendant Sayre for excessive force. Judgment was entered March 31, 2015 reflecting the same. Judgment attached hereto as Exhibit A.

<h3 align="center">Plaintiff Is Entitled to Attorney's Fees and Costs</h3>

Fed. R. Civ. Pro. 54 directs that costs should be allowed to the prevailing party and that, in addition to costs, a party may move for an award of attorney's fees as permitted by law.

Plaintiff is the prevailing party as judgment was entered in his favor against Defendants Sherin, Ferguson, and Sayre. Thus, as directly by the language of Rule 54, Plaintiff is entitled to an award of his costs.

Attorney's fees are authorized by 42 U.S.C. § 1988 which states that "the court, in its discretion, may allow the prevailing party . . . a reasonable attorney's fee as part of the costs . . ."

Again, as Plaintiff is the prevailing party, he requests an award of attorney's fees in addition to his costs.

<h3 align="center">Plaintiff's Costs To Which He Is Entitled Per Fed. R. Civ. Pro. 54</h3>

As Plaintiff is the prevailing party, he is entitled to an award of his costs per Fed. R. Civ. Pro. 54. Plaintiff's costs include the following:

| Copies | | $1,039.50 |
|---|---|---|
| Victor M. Glasberg & Associates | 2/28/2011 | $2.80 |
| Victor M. Glasberg & Associates | 3/31/2011 | $5.60 |
| Victor M. Glasberg & Associates | 4/30/2011 | $0.80 |
| Victor M. Glasberg & Associates | 6/30/2011 | $14.60 |
| Victor M. Glasberg & Associates | 7/31/2011 | $22.00 |
| Victor M. Glasberg & Associates | 8/31/2011 | $25.40 |
| Victor M. Glasberg & Associates | 10/31/2011 | $28.00 |

| | | |
|---|---|---|
| Victor M. Glasberg & Associates | 12/30/2011 | $0.20 |
| Steven David Stone, P.C. | 1/3/2012 | $25.20 |
| Steven David Stone, P.C. | 1/31/2012 | $152.40 |
| Steven David Stone, P.C. | 3/6/2012 | $163.20 |
| Steven David Stone, P.C. | 3/31/2012 | $169.30 |
| Steven David Stone, P.C. | 4/30/2012 | $339.80 |
| Steven David Stone, P.C. | 5/31/2012 | $90.20 |
| | | |
| **Court Reporter** | | **$2,447.70** |
| Victor M. Glasberg & Associates | 12/15/2011 | $1,124.55 |
| Victor M. Glasberg & Associates | 12/15/2011 | $1,323.15 |
| | | |
| **Expert Fees** | | **$12,594.50** |
| Steven David Stone, P.C. | 4/30/2012 | $1,400.00 |
| Steven David Stone, P.C. | 4/30/2012 | $1,044.50 |
| Steven David Stone, P.C. | 3/31/2012 | $4,000.00 |
| Steven David Stone, P.C. | 3/31/2012 | $3,000.00 |
| Edwin N. Carter, Ph.D. | 02/07/2012 | $3150.00 |
| | | |
| **Filing Fee** | | **$350.00** |
| Victor M. Glasberg & Associates | 8/31/2011 | $350.00 |
| | | |
| | | |
| **Medical Records** | | **$100.03** |
| Victor M. Glasberg & Associates | 8/30/2011 | $54.44 |
| Victor M. Glasberg & Associates | 8/30/2011 | $20.90 |
| Victor M. Glasberg & Associates | 8/31/2011 | $24.69 |
| | | |
| **PACER** | | **$23.20** |
| Steven David Stone, P.C. | 4/30/2012 | $23.20 |
| | | |
| | | |
| **Postage** | | **$213.36** |
| Victor M. Glasberg & Associates | 3/1/2011 | $1.39 |
| Victor M. Glasberg & Associates | 5/1/2011 | $1.22 |
| Victor M. Glasberg & Associates | 6/1/2011 | $1.56 |
| Victor M. Glasberg & Associates | 10/11/2011 | $38.90 |
| Victor M. Glasberg & Associates | 10/31/2011 | $2.27 |
| Victor M. Glasberg & Associates | 11/30/2011 | $1.05 |
| Victor M. Glasberg & Associates | 12/15/2011 | $17.98 |
| Steven David Stone, P.C. | 1/31/2012 | $8.94 |
| Steven David Stone, P.C. | 3/6/2012 | $32.00 |

| | | |
|---|---|---|
| Steven David Stone, P.C. | 3/6/2012 | $15.20 |
| Steven David Stone, P.C. | 3/6/2012 | $10.35 |
| Steven David Stone, P.C. | 3/31/2012 | $42.50 |
| Steven David Stone, P.C. | 4/30/2012 | $11.14 |
| Westlake Legal Group | 2/19/2015 | $28.86 |
| | | |
| **Process Service** | | **$337.00** |
| Steven David Stone, P.C. | 3/6/2012 | $164.00 |
| Steven David Stone, P.C. | 3/6/2012 | $80.00 |
| Steven David Stone, P.C. | 4/30/2012 | $93.00 |
| | | |
| **Research** | | **$30,202.40** |
| Victor M. Glasberg & Associates | 10/27/2011 | $10.00 |
| Victor M. Glasberg & Associates | 11/18/2011 | $25.00 |
| Steven David Stone, P.C. | 1/31/2012 | $155.40 |
| Steven David Stone, P.C. | 3/6/2012 | $12.00 |
| Steven David Stone, P.C. | 4/30/2012 | $25,000.00 |
| Steven David Stone, P.C. | 3/31/2012 | $5,000.00 |
| | | |
| **Service Charges** | | **$1.68** |
| Westlake Legal Group | 10/30/2014 | 0.61 |
| Westlake Legal Group | 11/30/2014 | 0.62 |
| Westlake Legal Group | 3/31/2015 | 0.45 |
| | | |
| **Travel** | | **$740.76** |
| Victor M. Glasberg & Associates | 11/17/2011 | $31.95 |
| Victor M. Glasberg & Associates | 11/30/2011 | $2.50 |
| Steven David Stone, P.C. | 1/31/2012 | $53.40 |
| Steven David Stone, P.C. | 3/6/2012 | $21.09 |
| Steven David Stone, P.C. | 3/31/2012 | $88.50 |
| Steven David Stone, P.C. | 4/30/2012 | $10.00 |
| Steven David Stone, P.C. | 5/31/2012 | $17.76 |
| Westlake Legal Group | 5/7/2014 | $3.00 |
| Westlake Legal Group | 5/7/2014 | $34.43 |
| Westlake Legal Group | 9/18/2014 | $6.00 |
| Westlake Legal Group | 9/18/2014 | $34.43 |
| Westlake Legal Group | 2/18/2014 | $9.00 |
| Westlake Legal Group | 2/18/2014 | $34.43 |
| Westlake Legal Group | 3/17/2015 | $34.43 |
| Westlake Legal Group | 3/20/2015 | $17.50 |
| Westlake Legal Group | 3/20/2015 | $34.43 |
| Westlake Legal Group | 3/25/2015 | $7.00 |

| | | |
|---|---|---|
| Westlake Legal Group | 3/25/2015 | $34.43 |
| Westlake Legal Group | 3/27/2015 | $35.58 |
| Westlake Legal Group | 3/30/2015 | $40.00 |
| Westlake Legal Group | 3/30/2015 | $10.00 |
| Westlake Legal Group | 3/30/2015 | $8.75 |
| Westlake Legal Group | 3/30/2015 | $137.72 |
| Westlake Legal Group | 3/30/2015 | $34.43 |
| | | |
| **Witness Fees** | | **$637.81** |
| Kirkland, Golden and Carolyn | 03/23-25/15 | $637.81 |
| | | |
| **Total Costs** | | **$48,687.94** |

Victor M. Glasberg & Associates statements reflecting costs are attached hereto as Exhibit B. Steven David Stone, P.C. statements reflecting costs are attached hereto as Exhibit C. Westlake Legal Group statements reflecting costs are attached hereto as Exhibit D. Edwin N. Carter, Ph. D. statement attached hereto as Exhibit E. Kirkland expense statement attached hereto as Exhibit F.

As provided by the Federal Rules of Civil Procedure, Plaintiff seeks an award of $48,687.94 for costs incurred.

### Plaintiff's Attorney's Fees are Reasonable and Should be Awarded

42 U.S. Code § 1988 authorizes "the court, in its discretion, [to] allow the prevailing party . . . a reasonable attorney's fee as par of the costs . . ." for an action pursuant to 42 U.S. Code § 1983.

In determining what are reasonable attorney's fees, the Court must consider twelve factors: "(1) the time and labor required; (2) the novelty and difficulty of the questions; (3) the skill requisite to perform the legal service properly; (4) the preclusion of employment by the attorney due to the acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the

circumstances; (8) the amount involved and the results obtained; (9) the experience,

reputation, and ability of the attorneys; (10) the 'undesirability' of the case; (11) the

nature and length of the professional relationship with the client; and (12) awards in

similar cases." Perdue v. Kenny, 559 U.S. 542, 550-551 (2010).

In the case at bar, Mr. Mial has incurred the following attorney's fees:

| Firm/Attorney | Rate | | Hours | Total |
|---|---|---|---|---|
| | | | | |
| **Baker Simmons** | | | | **$700.00** |
| Baker Simmons | Flat | | | $400.00 |
| Baker Simmons | | $300.00 | 1 | $300.00 |
| | | | | |
| **Victor M. Glasberg & Associates** | | | 176.25 | **$42,174.50** |
| Armand, Bernadette | | $0.00 | 13.7 | $0.00 |
| Armand, Bernadette | | $125.00 | 0.5 | $62.50 |
| Armand, Bernadette | | $250.00 | 21.2 | $5,300.00 |
| Glasberg, Victor (Attorney) | | $0.00 | 3.5 | $0.00 |
| Glasberg, Victor (Attorney) | | $60.00 | 4 | $240.00 |
| Glasberg, Victor (Attorney) | | $400.00 | 45.5 | $18,200.00 |
| Glasberg, Victor (Attorney) | | $485.00 | 35.2 | $17,072.00 |
| Jefferson, Antoinette | | $0.00 | 34.65 | $0.00 |
| Jefferson, Antoinette | | $100.00 | 2 | $200.00 |
| Tyler, Carissa (Law Clerk) | | $0.00 | 5 | $0.00 |
| Tyler, Carissa (Law Clerk) | | $100.00 | 11 | $1,100.00 |
| | | | | |
| **Steven David Stone, P.C.** | | | 864.08 | **$269,647.25** |
| Jackson, J. | | $125.00 | 94.25 | $11,781.25 |
| Legal Assistant | | $85.00 | 35.75 | $3,038.75 |
| Legal Assistant | | $100.00 | 19 | $1,900.00 |
| Rivas, D. | | $125.00 | 1.25 | $156.25 |
| Stone, Steven | | $500.00 | 424.33 | $212,165.00 |
| Winoy, L.B. | | $0.00 | 29 | $0.00 |
| Winoy, L.B. | | $125.00 | 56 | $181.00 |
| Young, Luke | | $0.00 | 69.75 | $0.00 |
| Young, Luke | | $300.00 | 134.75 | $40,425.00 |
| | | | | |
| **Peter T. Enslein, P.C.** | | | | **$15,000.00** |
| Payment Submitted 08/31/2012 | | | | $15,000.00 |
| | | | | |

| Westlake Legal Group | | 359.75 | $114,186.25 |
|---|---|---|---|
| Carrithers, Lavanya | $250.00 | 2 | $500.00 |
| Plofchan, Thomas | $500.00 | 103.75 | $51,875.00 |
| Hughes, Whitney Lawrimore | $265.00 | 196.25 | $52,006.25 |
| Hyde, Brittany | $85.00 | 18.5 | $1,572.50 |
| Logan, Melinda | $140.00 | 21.25 | $2,975.00 |
| Mercer, Victoria | $140.00 | 3 | $420.00 |
| Griffith, J. Daniel | $325.00 | 14.25 | $4,631.25 |
| Guida, Jennifer | $275.00 | 0.75 | $206.25 |
| | | | |
| TOTAL | | | $441,708.00 |

In light of the attorney's fees incurred, Mr. Mial seeks an award of $441,708.00

equal to the amount expended, to include representation by Baker Simmons (See Exhibit

G), Victor M. Glasberg & Associates (See Exhibit B), Steven David Stone, P.C. (See

Exhibit C) Peter T. Enslein, P.C. (See Exhibit H) and the value of work performed by

Westlake Legal Group (See Exhibit I).

***Time and Labor Expended Was Reasonable and Necessary***

Plaintiff's claim is a complicated matter against four defendants. In preparing the

case, twelve depositions were conducted, discovery requestswere served on Plaintiff and

Plaintiff served discovery requests on each defendant, the trial ultimately consisted of

five days plus one day for jury deliberations. Additionally, Defendants filed a Motion for

Summary Judgment which was denied, and subsequently Defendants appealed the ruling

to the Fourth Circuit Court of Appeals, where the ruling was upheld. Further, Plaintiff

sought to attend a settlement conference, of which Defendants declined to participate.

These factors demonstrate that significant time was required to pursue this matter and the

amount of time spent was not only reasonable, but was necessary.

***The Matter is Novel and Difficult Requiring Significant Time and Experience***

Allegations for relief under 42 U.S. Code § 1983 are complex by nature because of the various issues presented and the possible defenses available. In order to prevail, Plaintiff successfully demonstrated that the Defendants were not protected by qualified immunity, the Defendants knew or should have known Plaintiff's Constitutional protections, they disregarded those protections, they did not have justification for doing so, and that Plaintiff was injured as a result. Each element is complicated and requires detailed analysis of the facts and testimony of the witnesses. This is evidenced by the time spent preparing for trial, the duration of the trial, and the length of jury deliberations.

***Plaintiff's Counsel was Precluded from Other Employment and the Time Limitation Imposed***

The total time expended on Mr. Mial's case exceeds one thousand hours, which is equal to twenty-five weeks. The amount of time spent on the case would clearly hinder counsel's ability to represent other potential clients due to the amount of time and effort required in Mr. Mial's matter. Further, significant work was required as discussed above. Discovery was performed, numerous depositions were conducted, and the case was stayed in the District Court pending the appeal of the motion for summary judgment.

***The Fees Incurred are Customary for Hourly Cases and Are Reasonable Assessments for Contingency Cases***

The Law firms of Victor M. Glasberg & Associates and Steven David Stone, P.C. were retained on an hourly basis. Baker Simmons was retained in part on flat fee basis and in part hourly. Westlake Legal Group was retained on a contingency basis, but documentation is provided herein reflecting the work performed at an hourly rate.

Victor Glasberg opened his law firm in 1982 focusing on plaintiffs' civil rights. He has successfully litigated and settled cases addressing issues of free speech, religious liberties, prisoners' rights, police abuse, denial of due process, discrimination in the workplace and house, and other issues involving civil rights.

Steven David Stone graduated from law school in 1977 and represents clients in various types of complex litigation.

Thomas K. Plofchan, Jr. has submitted an affidavit regarding Westlake Legal Group's fees. See affidavit attached hereto as Exhibit J.

Each firm charges between $400.00 to $500.00 per hour for senior attorneys, $250.00 to $325.00 per hour for associate attorneys, and $60.00 to $140.00 per hour for support staff. The fact that four firms charge relatively similar rates, demonstrates that the rates are reasonable.

These rates also fall within the rates deemed reasonable in Taylor v. Republic Services, Inc., No. 1:2-cv-00523, Vienna Metro v. Pulte Home Corp., No. 1:10-cv-00502, and Tech Systems, Inc. v. Pyles, No. 1:12-cv-00374.

Furthermore, Mr. Mial has provided affidavits of local attorneys asserting that these rates are within the prevailing market rates in the Northern Virginia area for similar cases. See Exhibits K and L.

***The Amount Involved, Results Obtained, and Similar Cases Justify the Amount Sought, Experience and Ability of the Attorneys***

It is reasonable to award attorney's fees in excess of the judgment award. In Rivera, the Supreme Court affirmed an attorney's fee award of $245,456.00 for a judgment of $33,350.00. City of Riverside v. Rivera, 477 U.S. 561, 574 (1986). In a similar 42 U.S. Code § 1988 case, a jury awarded the Plaintiff $2,943.60 and the Fourth

Circuit Court of Appeals affirmed an award of $100,000.00 for attorney's fees, plus costs. McAfee v. Boczar, 738 F.3d 81 (2013).

As explained herein, the attorneys' experience is commensurate with their hourly rates. Moreover, Mr. Mial was awarded $662,500.00, a significantly successful award. Thus, his attorney's fees should be deemed reasonable as they are even less than the jury award.

### *The Case Was Undesirable and Protracted*

This case was clearly undesirable to the legal community as Mr. Mial worked with three separate law firms prior to retaining Westlake Legal Group. As he had such difficulty in obtaining counsel, it is evident the case was undesirable in the legal community. Moreover, the underlying events took place in 2010, the original complaint was filed in 2011, and the trial did not begin until 2015. The delay in having the matter resolved is due in part to Defendant's appeal of the motion for summary judgment. In light of this, Mr. Mial incurred legal fees in excess of what he would have incurred had the matter been resolved in a timely matter without the Defendants' appealing.

The Court should award Plaintiff $48,687.94 in costs and should find that his attorney's fees incurred, totaling $441,708.00 are reasonable and should be awarded to him.

Respectfully submitted,

/s/ Thomas K. Plofchan, Jr.
Thomas K. Plofchan, Jr.  VSB 34536
Whitney Lawrimore Hughes VSB 82331
Counsel for Plaintiff
Westlake Legal Group
46175 Westlake Drive, Suite 320
Potomac Falls, Virginia 20165
Telephone 703-406-7616
Facsimile 703-434-3510
tplofchan@westlakelegal.com
wlawrimore@westlakelegal.com

## CERTIFICATE OF SERVICE

I hereby certify that on this **10th day of April, 2015**, I will electronically file the foregoing PLAINTIFF'S MEMORANDUM AND POINTS OF AUTHORITY IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY'S FEES AND COSTS with the Clerk of this Court using the CM/ECF system, which will then send a notification of such filing to any filing user.

/s/ Thomas K. Plofchan, Jr.
Thomas K. Plofchan, Jr.  VSB 34536
Whitney Lawrimore Hughes VSB 82331
Counsel for Plaintiff
Westlake Legal Group
46175 Westlake Drive, Suite 320
Potomac Falls, Virginia 20165
Telephone 703-406-7616
Facsimile 703-434-3510
tplofchan@westlakelegal.com
wlawrimore@westlakelegal.com

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Alexandria Division**

| | | |
|---|---|---|
| MARCUS MIAL, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No. 1:11-cv-00921-GBL-IDD |
| | ) | |
| JENNIFER SHERIN, BRIAN SAYRE, | ) | |
| NATHAN FERGUSON, NICHOLAS J. | ) | |
| ALTOM, | ) | |
| | ) | |
| Defendants. | ) | |

## JUDGMENT IN A CIVIL ACTION

In accordance with the jury's verdict dated March 30, 2015 and Federal Rule of Civil Procedure 58, judgment is hereby entered as follows:

1. Judgment is entered in favor of Plaintiff MARCUS MIAL and against Defendant JENNIFER A. SHERIN on the claim for unreasonable search and seizure by warrantless entry in the amount of TWO HUNDRED AND TWENTY-FIVE THOUSAND DOLLARS AND 00/CENTS ($225,000.00) in economic damages, and TWENTY-FIVE THOUSAND DOLLARS AND 00/CENTS ($25,000.00) in punitive damages, for a total of TWO HUNDRED AND FIFTY THOUSAND DOLLARS AND 00/CENTS ($250,000.00);

2. Judgment is entered in favor of Defendant JENNIFER A. SHERIN and against Plaintiff MARCUS MIAL on the claim for excessive force. Plaintiff MARCUS MIAL shall recover no damages on this claim;

3. Judgment is entered in favor of Plaintiff MARCUS MIAL and against Defendant NATHAN FERGUSON on the claim for unreasonable search and seizure by warrantless entry in the amount of TWO HUNDRED AND TWENTY-FIVE THOUSAND DOLLARS AND



00/CENTS ($225,000.00) in economic damages, and TWENTY-FIVE THOUSAND DOLLARS AND 00/CENTS ($25,000.00) in punitive damages, for a total of TWO HUNDRED AND FIFTY THOUSAND DOLLARS AND 00/CENTS ($250,000.00);

4.   Judgment is entered in favor of Defendant NATHAN FERGUSON and against Plaintiff MARCUS MIAL on the claim for excessive force.  Plaintiff MARCUS MIAL shall recover no damages on this claim;

5.   Judgment is entered in favor of Plaintiff MARCUS MIAL and against Defendant BRYAN SAYRE on the claim of excessive force in the amount of ONE HUNDRED AND FORTY-SIX THOUSAND DOLLARS AND 00/CENTS ($146,000.00) in economic damages, and SIXTEEN THOUSAND FIVE HUNDRED DOLLARS AND 00/CENTS ($16,500.00) in punitive damages, for a total of ONE HUNDRED AND SIXTY-TWO THOUSAND FIVE HUNDRED DOLLARS AND 00/CENTS ($162,500.00).

4.   Judgment is entered in favor of DEFENDANT NICHOLAS J. ALTOM and against Plaintiff MARCUS MIAL on the claim for excessive force.  Plaintiff MARCUS MIAL shall recover no damages on this claim.

Date:  March 31, 2015                              For: CLERK OF COURT

                                                              By Deputy Clerk:


# Terese Bull

Digitally signed by Terese Bull
DN: cn=Terese Bull, o=U.S. District Court, ou,
email=terese_bull@vaed.uscourts.gov, c=US
Date: 2015.03.31 17:05:21 -04'00'

2

Victor M. Glasberg & Associates
121 S. Columbus Street
Alexandria, VA  22314


March 01, 2011


Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA  20147


## S T A T E M E N T


### Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/10/2011 CT-1 | Research exigent circumstances | | 3.00 | 300.00 |
| 2/17/2011 CT-1 | Research exigent circumstances | | 2.00 | 200.00 |
| 2/18/2011 CT-1 | Research exigent circumstances | | 3.00 | N/C |
| 2/24/2011 CT-1 | Research exigent circumstances | | 2.00 | N/C |
| | Total fees | | 10.00 | $500.00 |

Costs:

| 2/28/2011 February copies | | | 2.80 |
|---|---|---|---|
| | Total current costs | | $2.80 |
| 3/1/2011 Payment from escrow | | | ($502.80) |
| | Total payments and adjustments | | ($502.80) |
| | Total new charges since last bill | | $502.80 |



EXHIBIT
13

Marcus Mial                                                        Page      2

                                                                          Amount

                Total due:                                                 $0.00

                         Attorney Summary
Name                                      Hours        Rate        Amount
Carissa Tyler-LawClerk                     5.00      100.00       $500.00
Carissa Tyler-LawClerk                     5.00        0.00         $0.00


              Previous escrow balance                              $0.00
   2/4/2011 Payment to escrow                                   $4,000.00
   3/1/2011 Payment from escrow                                  ($502.80)

              New escrow balance                                $3,497.20


I.R.S. Identification No. 54-1217562

Victor M. Glasberg & Associates
121 S. Columbus Street
Alexandria, VA  22314


April 01, 2011


Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA  20147


S T A T E M E N T


## Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/1/2011 | CT-1 | Legal research & memo | 4.00 | 400.00 |
|  | V485 | Draft letter to Sheriff -- revise | 0.20 | 97.00 |
| 3/17/2011 | CT-1 | Legal research & memo | 2.00 | 200.00 |
| 3/21/2011 | V485 | Read Carissa's memo & same case; letter to client | 1.20 | 582.00 |
| 3/23/2011 | V485 | Review legal memo; revise letter | 1.20 | 582.00 |
| | Total fees | | 8.60 | $1,861.00 |

Costs:

| 3/31/2011 | March copies | | | 5.80 |
| | March postage | | | 1.19 |
| | Total current costs | | | $6.99 |
| 4/1/2011 | Payment from escrow | | | ($1,867.99) |
| | Total payments and adjustments | | | ($1,867.99) |

Marcus Mial                                              Page    2

                                                              Amount

            Total new charges since last bill                 $1,867.99

            Total due:                                        $0.00

                        Attorney Summary
Name                                    Hours      Rate       Amount
Carissa Tyler-LawClerk                   6.00    100.00      $600.00
V485                                     2.60    485.00    $1,261.00

            Previous escrow balance                           $3,497.20
    4/1/2011 Payment from escrow                            ($1,867.99)

            New escrow balance                                $1,629.21

I.R.S. Identification No. 54-1217562

Victor M. Glasberg & Associates
121 S. Columbus Street
Alexandria, VA  22314

June 01, 2011

Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA   20147

S T A T E M E N T

### Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/24/2011 | V485 | Read transcripts | 2.00 | 970.00 |
|  | V485 | Read transcripts & criminal file | 2.10 | 1,018.50 |
| 5/31/2011 | V485 | Draft complaint | 3.10 | 1,503.50 |
|  | Total fees |  | 7.20 | $3,492.00 |

Costs:

| 4/30/2011 | April copies |  | 0.80 |
|---|---|---|---|
| 5/31/2011 | May postage |  | 1.22 |
|  | Total current costs |  | $2.02 |
| 6/1/2011 | Payment from escrow |  | ($3,494.02) |
|  | Total payments and adjustments |  | ($3,494.02) |
|  | Total new charges since last bill |  | $3,494.02 |

Marcus Mial                                                      Page        2

                                                                          Amount

                    Total due:                                            $0.00

                          Attorney Summary
Name                                      Hours        Rate        Amount
V485                                       7.20       485.00     $3,492.00


            Previous escrow balance                            $1,629.21
5/25/2011 Payment to escrow                                   $10,000.00
6/1/2011 Payment from escrow                                  ($3,494.02)

            New escrow balance                                 $8,135..9


I.R.S. Identification No. 54-1217562

Victor M. Glasberg & Associates
121 S. Columbus Street
Alexandria, VA  22314


July 01, 2011


Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA  20147


S T A T E M E N T


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| 6/16/2011 V485 | Review county policy docs.; letter to client; letter to Melissa Spring | 1.20 | 582.00 |
| 6/29/2011 V485 | Revise complaint; letter to client | 0.50 | 242.50 |
| Total fees | | 1.70 | $824.50 |

Costs:

| 6/30/2011 June postage | 1.56 |
|---|---|
| June copies | 14.60 |

| Total current costs | $16.16 |
|---|---|
| 7/1/2011 Payment from escrow | ($840.66) |
| Total payments and adjustments | ($840.66) |
| Total new charges since last bill | $840.66 |
| Total due: | $0.00 |

Marcus Mial                                                    Page     2

                          Attorney Summary
Name                                        Hours      Rate        Amount
V485                                         1.70    485.00       $824.50


                                                                   Amount

            Previous escrow balance                              $8,135.19
7/1/2011 Payment from escrow                                     ($840.66)

            New escrow balance                                   $7,294.53


I.R.S. Identification No. 54-1217562

Victor M. Glasberg & Associates
121 S. Columbus Street
Alexandria, VA  22314


August 01, 2011


Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA  20147


S T A T E M E N T


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| 7/7/2011 V485 | Edit complaint as per client input; email to client re details | 1.70 | 824.50 |
| 7/8/2011 V485 | Telecon., client; revise complaint | 1.20 | 582.00 |
| | Total fees | 2.90 | 1,406.50 |

Costs:

7/31/2011  July copies                                                    22.00

|  |  |
|---|---|
| Total current costs | 22.00 |
| 8/1/2011 Payment from escrow | (91,000.00) |
| 8/1/2011 Adjust fees | (9428.50) |
| Total payments and adjustments | (91,428.50) |
| Total new charges since last bill | 91,428.50 |
| Total due: | $0.00 |

Victor M. Glasberg & Associates
121 S. Columbus Street
Alexandria, VA 22314


September 01, 2011


Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA 20147


S T A T E M E N T


Costs:

                                                          Amount


8/30/2011 HealthPort (Internal Med. Assn of Reston med. records)     54.44

          HealthPort (Inova Fairfax Hosp. med. records)              20.00

8/31/2011 Clerk, U.S. District Court (filing fee)                   350.00

          Virginia Heart (med. records)                              25.00

          August copies                                              25.00


          Total current costs                                      $475.43
9/1/2011  Payment from escrow                                     ($475.43)

          Total payments and adjustments                          ($475.43)

          Total due:                                                  $.00


          Previous escrow balance                                 $6,294.53
9/1/2011  Payment from escrow                                     ($475.43)

Marcus Mial                                              Page      2

## Attorney Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| V485 | 2.90 | 485.00 | $1,406.50 |

|  | Amount |
|--|--------|
| Previous escrow balance | $7,294.53 |
| 8/1/2011 Payment from escrow | ($1,000.00) |
| New escrow balance | $6,294.53 |

I.R.S. Identification No. 54-1217562

Marcus Mial                                                    Page      2

                                                                    Amount

          New escrow balance                                     $5,454.18

I.R.S. Identification No. 54-1217562

Victor M. Glasberg & Associates
121 S. Columbus Street
Alexandria, VA  22314


October 01, 2011


Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA  20147


## S T A T E M E N T


### Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/14/2011 | V485 | Research qualified immunity issues | 1.00 | 485.00 |
| 9/21/2011 | V485 | Disclosures; email to client; start discovery | 1.00 | 485.00 |
| 9/22/2011 | V485 | Telecon., client; disclosures; start interrogatories | 1.30 | 630.50 |
| 9/27/2011 | AnJe | Research & review case law, info. & articles on unpublished judicial opinions | 4.50 | N/C |
| 9/29/2011 | V485 | Interrogatories; revise admissions | 1.30 | 630.50 |
| 9/30/2011 | V485 | Review answers & correlate w/complaint; revise & serve interrogatories & admissions | 5.10 | 2,473.50 |
| | Total fees | | 14.20 | 4,704.50 |

Victor M. Glasberg & Associates
121 S. Columbus Street
Alexandria, VA  22314


November 01, 2011


Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA  20147


S T A T E M E N T


Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/3/2011 | AnJe | Read & research case law on qualified immunity | 3.00 | N/C |
| 10/4/2011 | AnJe | Read & research case law on qualified immunity | 3.00 | N/C |
| 10/5/2011 | V485 | Telecon., Francuzenko re planning; letter to client | 0.50 | 242.50 |
| 10/6/2011 | V485 | Telecon., Francuzenko re schedule; emails to client | 0.30 | 145.50 |
| 10/7/2011 | V485 | Emails to client | 0.10 | 48.50 |
| 10/11/2011 | V485 | Client depo. prep.; review docs. | 3.00 | 1,455.00 |
|  | AnJe | Client meeting -- trial preparation | 3.00 | N/C |
| 10/13/2011 | V485 | Review depo. prep. video & send to client; review client damage itemization; letter to client re mental health issues | 0.50 | 242.50 |

Marcus Mial

Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/17/2011 | V485 | Read objections; discovery letter to Francuzenko | 1.40 | 679.00 |
| 10/18/2011 | AnJe | Research -- qualified immunity | 1.00 | N/C |
| 10/19/2011 | V485 | Telecon., Alex re discovery; letter to Alex confirming amend disclosures re docs. | 1.60 | 776.00 |
| 10/20/2011 | V485 | Review Durkin notes; telecon., Durkin; letter to client re Durkin | 1.20 | 582.00 |
| 10/23/2011 | BFA- | Emails, VMG; research *St. John v. Napolitano* | 0.50 | 125.00 |
| 10/24/2011 | V485 | Telecon., client -- OK to drop mental health injury; amend complaint; email to Francuzenko re amendment | 1.00 | 485.00 |
|  | AnJe | Research -- qualified immunity | 1.00 | 100.00 |
| 10/31/2011 | V485 | Review incoming discovery; letter to client re discovery; 2nd interrogatories to Simpson | 1.50 | 727.50 |
|  | AnJe | Research qualified immunity | 1.00 | 100.00 |
|  |  | Total fees | 23.60 | $5,708.50 |

Costs:

| | | |
|---|---|---|
| 10/11/2011 | Federal Express | 38.90 |
| 10/27/2011 | Westlaw (on-line research) | 10.00 |
| 10/31/2011 | October copies | 28.00 |
|  | October postage | 2.27 |

Marcus Mial

Page     3

|  |  | Amount |
|---|---|---|
| Total current costs |  | $79.17 |
| 11/1/2011 Payment from escrow |  | ($5,787.67) |
| Total payments and adjustments |  | ($5,787.67) |
| Total new charges since last bill |  | $5,787.67 |
| Total due: |  | $0.00 |

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Antonette Jefferson | 2.00 | 100.00 | $200.00 |
| Antonette Jefferson | 10.00 | 0.00 | $0.00 |
| Bernadette Armand | 0.50 | 250.00 | $125.00 |
| V485 | 11.10 | 485.00 | $5,383.50 |

| | Amount |
|---|---|
| Previous escrow balance | $6,819.10 |
| 11/1/2011 Payment from escrow | ($5,787.67) |
| New escrow balance | $1,031.43 |

I.R.S. Identification No. 54-1217562

Victor M. Glasberg & Associates
121 S. Columbus Street
Alexandria, VA  22314

December 01, 2011

Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA  20147

S T A T E M E N T

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/1/2011 | V400 | Read admissions; annotate discovery; multiple emails to Francuzenko re discovery; emails, client re discovery & docs.; amend disclosures | 2.40 | 960.00 |
| | VS | Index motion hearing transcript | 4.00 | 240.00 |
| | AnJe | Review article re unpublished opinions; begin cite check for unpublished opinion precedent | 5.00 | N/C |
| 11/2/2011 | V400 | Emails Francuzenko & client re depos.; multiple emails, Francuzenko re various discovery issues; review med. data for disclosures; emails, client re med. data; start depo. | 3.40 | 1,360.00 |
| 11/5/2011 | BFA- | Travel to from client home -- depo. preparation & investigation; review reports | 8.00 | 2,000.00 |
| | V400 | To/from Ashburn - lunch (n/c) | 6.50 | 2,600.00 |

Marcus Mial                                                        Page      2

                                                            Hours       Amount

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 11/7/2011 | V400 | Telecon., client re # deputies; email to client re misc. discovery issues | 0.20 | 80.00 |
| | AnJe | Continue shephardizing cases | 3.15 | N/C |
| 11/9/2011 | BFA- | Deposition preparation (Sayre) | 4.00 | 1,000.00 |
| | V400 | Prepare Sherin depo.; read & reply to emails re client objections to discovery; prepare depos.; disclosures | 5.50 | 2,200.00 |
| 11/10/2011 | BFA- | Sherin deposition | 8.00 | N/C |
| | V400 | Prepare Sherin depo.; Sherin depo., prepare Ferguson depo. | 10.00 | 4,000.00 |
| 11/11/2011 | BFA- | Ferguson deposition; case debrief session | 5.00 | N/C |
| | V400 | Prepare Ferguson depo.; Ferguson depo.; conf., client; letter to client (n/c) | 6.00 | 2,400.00 |
| 11/14/2011 | BFA- | Review emails re case strategy, Sayre depo. | 0.10 | N/C |
| | AnJe | Citing references for case law | 5.00 | N/C |
| 11/15/2011 | BFA- | Sayre depo. preparation; Sayre depo. | 5.00 | 1,250.00 |
| | V400 | Sayre depo. (n/c); conf., client | 1.50 | 600.00 |
| | AnJe | Write up for citing references & shephardized cases | 5.00 | N/C |
| 11/16/2011 | BFA- | Conf., client & wife; research Sherin background; review emails re discovery | 2.00 | 500.00 |

Marcus Mial                                                      Page     3

                                                           Hours      Amount

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/16/2011 | V400 | Telecon., Sanders; review Sherin data; conf., client & Theresa; email to Francuzenko re amendment; amended complaint | 3.00 | 1,200.00 |
| 11/17/2011 | V400 | Emails to/from client re amendment; further revisions, amendment | 0.50 | 200.00 |
| 11/18/2011 | V400 | Start review new client docs via email; telecon., Francuzenko | 0.20 | 80.00 |
| 11/20/2011 | V400 | Final revisions, amended complaint; email to client re same | 0.30 | 120.00 |
| 11/21/2011 | V400 | Email & telecons., client; letter to client | 0.30 | 120.00 |
| | AnJe | Write up for shephardized cases | 5.00 | N/C |
| 11/23/2011 | BFA- | Telecon., client re failure to respond; telecon., re withdrawal from case; emails re same | 0.60 | N/C |
| | V400 | Conf., Bernadette; telecon., client; draft withdrawal; telecon., Francuzenko; letter to judge | 1.00 | N/C |
| 11/29/2011 | V400 | Conf., Steve Stone | 2.50 | N/C |

                Total fees                              103.15   $20,910.00

                Costs:

11/17/2011 Tolls & mileage -- 11/5 client meeting                    31.95

11/18/2011 Westlaw (on-line research)                                25.00

11/30/2011 Parking (11/18, 11/23 -- to court)                         2.50

                November copies                                      252.40

Marcus Mial                                                   Page     4

                                                                  Amount

11/30/2011 November postage                                          1.05

           Estimated court reporter costs                        2,250.00

           Total current costs                                  $2,562.90
11/29/2011 Payment from escrow                                 ($8,031.43)
12/1/2011 Credit ($85/hour) for 32.60 hours billed @           ($2,771.00)
          $485/hour (June 1 - November 1)

           Total payments and adjustments                     ($10,802.43)

           Total new charges since last bill                   $23,472.90

           Total due:                                        $12,670.47

Attorney Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Antonette Jefferson | 23.15 | 0.00 | $0.00 |
| Bernadette Armand | 19.00 | 250.00 | $4,750.00 |
| Bernadette Armand | 13.70 | 0.00 | $0.00 |
| V400 | 39.80 | 400.00 | $15,920.00 |
| V400 | 3.50 | 0.00 | $0.00 |
| VS (paralegal) | 4.00 | 60.00 | $240.00 |

           Previous escrow balance                              $1,031.43
11/15/2011 Payment to escrow                                    $7,000.00
11/29/2011 Payment from escrow                                 ($8,031.43)

           New escrow balance                                       $0.00

I.R.S. Identification No. 54-1217562

Victor M. Glasberg & Associates
121 S. Columbus Street
Alexandria, VA  22314


December 15, 2011


Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA  20147


S T A T E M E N T


Costs:

|  |  | Amount |
|---|---|---|
| 12/15/2011 | MAR Reporting (Sherin depo.) | 1,323.15 |
|  | MAR Reporting (Ferguson, Sayre depos.) | 1,124.55 |
|  | Federal Express (11/21 delivery to client) | 17.98 |
|  | Total current costs | $2,465.68 |
|  | Previous balance | $12,670.47 |
| 12/9/2011 | Payment - Thank You | ($12,670.47) |
| 12/9/2011 | Credit for prepaid court reporter fees -- posted against actual reporter costs | ($2,250.00) |
|  | Total payments and adjustments | ($14,920.47) |
|  | Total due: | $215.68 |


I.R.S. Identification No. 54-1217562

Victor M. Glasberg & Associates
121 S. Columbus Street
Alexandria, VA  22314


January 01, 2012


Steven David Stone, Esq.
Steven David Stone, P.C.
1004 Prince Street
Alexandria, VA  22314

        Re: Marcus Miai


                    S T A T E M E N T


    Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/6/2011 V400 | Review files for discovery responses; draft interrogatories & docs. emails to Stone | | 2.50 | 1,000.00 |
| 12/8/2011 V400 | Motion to extend time discovery; motion to amend complaint; noticed motions; conf., Steve Stone | | 3.20 | 1,280.00 |
| 12/21/2011 BFA- | Holway & Altum depo. outlines | | 2.20 | 550.00 |
| | Total fees | | 7.90 | $2,830.00 |

    Costs:

| 12/30/2011 December copies | | | | 0.20 |
|---|---|---|---|---|
| | Total current costs | | | $0.20 |
| | Total new charges since last bill | | | $2,830.20 |
| | Total due: | | | $2,830.20 |

Steven David Stone, Esq.                                    Page     2

### Attorney Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Bernadette Armand | 2.20 | 250.00 | $550.00 |
| V400 | 5.70 | 400.00 | $2,280.00 |

I.R.S. Identification No. 54-1217562

# STEVEN DAVID STONE, P.C.

1004 Prince Street
Alexandria, VA 22314
(703) 684-0200

January 03, 2012

Mr. and Mrs. Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA 20147

Invoice No. 46707
Re: Dispute with Loudoun County Sheriff's Department

### Professional Services

| 12/1/2011 | SDS | Conference with Client / Case Planning / Conference with Paralegal / Revisions to Agreement |
|---|---|---|
| 12/5/2011 | SDS | Telephone Conference with Defendant's Attorney |
| | SDS | Telephone Conference with Attorney Glasberg |
| | SDS | Telephone Conference with U.S. District Court |
| | SDS | Conference with Client |
| | SDS | Review of Correspondence from Mr. Glasberg |
| | SDS | Scheduling with Attorney |
| | SDS | Memorandum to Paralegal |
| 12/6/2011 | SDS | Conference with Paralegal |
| | SDS | Message from Defendant's Attorney |
| | SDS | Review of Pleadings |
| | SDS | Scheduling / Review of Memorandum |
| | SDS | Memorandum to Attorney |
| | SDS | Review of Pleadings - Scheduling Order |
| | SDS | Review of Pleadings - Discovery Plan |
| | SDS | Case Planning - Discovery Deadlines |
| | SDS | Review of Correspondence from Attorney re: Discovery |
| 12/7/2011 | SDS | Correspondence to Attorney and Scheduling |
| | SDS | Review of Correspondence between County Attorney and Attorney Glasberg |
| | SDS | Review of Pleadings - Defendant's Interrogatories and Request for Production of Documents / Note Objections / Research |
| | SDS | Telephone Conferences with Attorneys |
| | SDS | Conference with Paralegal |
| | SDS | Telephone Conference with U.S. District Court |
| | SDS | Conference with Staff re: Scheduling with Client and Attorneys |
| | SDS | Review of Pleadings - Amended Complaint / Strategic Planning |
| | SDS | Review of Documents - Client Letters to Federal Officials |
| | SDS | Case Planning Memorandum to Attorney and Paralegal |
| | SDS | Questions for Attorney |



EXHIBIT

C

*Mr. and Mrs. Marcus Mial*                                                                                         *Page* 2

| | | |
|---|---|---|
| 12/7/2011 | SDS | Review and revise draft Interrogatory Answers |
| | LBW | Research E-Filing, PACER, and Local Rules of U.S. District Court |
| | SDS | Review of Pleadings - Amended Complaint / Strategic Planning |
| 12/8/2011 | SDS | Telephone Conference with Attorney Francuzenko re: Discovery due, Deadlines, and Amended Complaint / Conference with Paralegal |
| | SDS | Outline Motions re: Amended Complaint and Discovery |
| | SDS | Case Planning re: Discovery - written and depositions |
| | SDS | Review of Memorandum re: Rules |
| | SDS | Conference with Attorney Glasberg and transition records / Review of Documents |
| | SDS | Revisions to Motion to File Amended Complaint and Consent Order |
| | SDS | Revisions to Motion to Extend Discovery and Consent Order |
| | SDS | Revisions to Amended Complaint / Memorandum to Paralegal re: Pleadings |
| | LY | Research Federal Rules of Civil Procedure and FRE |
| | LBW | Work on Answers to Interrogatories and Responses to Request for Production of Documents |
| 12/9/2011 | SDS | Strategic Planning - Discovery and Motions / Outline Research |
| | SDS | Review of Correspondence from Attorney |
| | SDS | Conference with Paralegal |
| | SDS | Additional Revisions to Pleadings |
| | SDS | Correspondence to Attorney re: Orders |
| | SDS | Telephone Conferences with U.S. District Court and Review of Court's ECF System and Manual / Submission of Test and Documents |
| | SDS | Case Planning Conference with Client re: Discovery and Motions / Revisions to Motions for *Pro Se* filing |
| | SDS | Telephone Conference with Defendant's Attorney |
| | SDS | Review of Court filings and to Defendant's Attorney |
| | SDS | Conference with Attorney re: Discovery Objections Research |
| | SDS | Conference with Paralegal re: case organization and preparation of Interrogatories and Request for Production of Documents |
| | LY | Telephone Conference with Clerk of Court, Eastern District of Virginia |
| | LY | Memorandum to Attorney Stone |
| | LY | Research ECF Filing Procedures |
| | LY | Conference with Clerk of Court, Eastern District Federal Court |
| | LY | Conference with office of Attorney Glasberg |
| | LBW | Work on Motions, Amended Complaint, and Answers to Interrogatories |
| 12/11/2011 | LY | Research Eastern District of Virginia Attorney Qualifying Procedure |
| | LY | Review of Pleadings |
| | LY | Research Rule 35 Psychiatric Evaluation Standards |
| 12/12/2011 | SDS | Review of Documents from Client re: Interrogatories |
| | SDS | Conference with Paralegal re: Discovery |
| | SDS | Strategic Planning Conference with Attorney, Paralegal, and Staff re: Documents, Discovery, Motions, and Research |
| | LY | Research Rule 35 Psychiatric Evaluation Case Law |
| | LY | Memorandum to Attorney Stone |
| | LY | Research HIPPA re: mental health records |
| | LY | Conference with Attorney and Paralegal |
| | LA | Review of Documents |
| | LA | Create Notebooks - Client, Pleadings, and Defendant |

| 12/12/2011 | LA | Witness Notebook |
| | LA | Case Planning Conference |
| 12/13/2011 | SDS | Conference with Attorney re: U.S. District Court and Motion Research |
| | SDS | Review of Documents - Court Application |
| | SDS | Telephone Conference with Dr. Carter |
| | SDS | Revisions to Client's Responses to Request for Production of Documents |
| | SDS | Conference with Staff re: Notebooks |
| | SDS | Review of Federal Rules of Civil Procedure re: Discovery |
| | SDS | Review of Pleadings - Missing disclosures |
| | SDS | Review of Pleadings - Client's Interrogatory Answers / Revisions |
| | SDS | Conference with Attorney re: Mental Health Records |
| | SDS | Review of U.S. District Court Local Rules re: Response Brief |
| | SDS | Review of Pleadings - Motions / Conference with Attorney re: Response Brief |
| | SDS | Client Message |
| | SDS | Case Planning Conference |
| | SDS | Begin Review of Deposition Transcripts |
| | SDS | Review of Pleadings - Final Draft Interrogatories |
| | SDS | Review of and Revisions to Pleadings - Response to Request for Production of Documents |
| | LY | Research Psychotherapist/Patient Confidentiality Privilege |
| | LY | Revisions to Discovery Objections |
| | LY | Conference with Attorney and Paralegal |
| | LBW | Edit Answers to Interrogatories / Work on Responses to Request for Production of Documents and Motions for filing with Court |
| | LA | Work on Client Documents Notebook |
| | LA | Work on Pleadings Notebook |
| | LA | Work on Defendant's Documents Notebook |
| | LA | Set up Depositions Notebook |
| | LA | Set up Police Reports Notebook |
| | LA | Research Tasers |
| | LA | Work on Depositions Notebook |
| | SDS | Correspondence to Client re: Disc |
| | SDS | Conference with Staff re: Taser Research |
| | SDS | Begin Review of Deposition Transcripts |
| 12/14/2011 | SDS | Review of Taser Research |
| | SDS | Conference with Staff re: Depositions |
| | SDS | Case Planning Conference with Client re: Discovery / Client Revisions to Interrogatories and Request for Production of Documents / Conference with Paralegal |
| | SDS | Correspondence to Attorney |
| | SDS | Review of Pleadings - U.S. District Court / File Formal Appearance |
| | SDS | Conference with Staff re: delivery of Discovery |
| | SDS | Review of Documents - U.S. District Court re: Filing |
| | SDS | Preparation and dictation of Certificates of Service / Finalize Motion Responses / Correspondence to Client / Correspondence to Attorney |
| | SDS | Review of Correspondence from Attorney re: new Defendant |
| | SDS | Memorandum to Paralegal |
| | LY | Work on Response to Motion to Compel |
| | LBW | E-File Answers to Interrogatories and Responses to Request for Production of Documents |

| | | |
|---|---|---|
| 12/14/2011 | LBW | Conference with Client and Attorney re: filings |
| | LA | Review and Digest Depositions |
| | LA | Delivery to Defendant's Attorney |
| | LY | Index and organize Research Notebook |
| | LY | Conference with Attorney Glasberg |
| | LY | Conference with Client |
| 12/15/2011 | SDS | Message from Attorney re: Motion |
| | SDS | Conference with Staff re: Depositions and Summaries |
| | SDS | Research and Preparation for Court Hearing |
| | LA | Review of Depositions |
| 12/16/2011 | SDS | Conference with Expert - Ms. Drake |
| | SDS | Review of Court Orders and set Deadlines |
| | SDS | Court Appearance: U.S. District Court - Motions Hearing / Case Planning Conference |
| | SDS | Telephone Conference with Attorney |
| | SDS | Outline for Client |
| | SDS | Memorandum to Paralegal re: Summons and Depositions |
| | SDS | Research Service of Process |
| | LY | Court Appearance with Attorney Stone, Eastern District of Virginia - Motions re: Discovery |
| | LA | U.S. District Court Motions Hearing |
| 12/17/2011 | LA | Continue Review and Outline of Depositions |
| 12/18/2011 | SDS | Review of Deposition Summaries |
| | SDS | Memorandum to Staff re: Next Summaries |
| 12/19/2011 | SDS | Conference with Staff |
| | SDS | Review of Summons |
| | SDS | Correspondence to Client |
| | SDS | Review of Correspondence from Attorney |
| | SDS | Review of Notes |
| | LBW | Review of Local Rules and E-Filing re: Summons |
| | LBW | Prepare Order Amending Style of Case for E-Filing |
| | LA | Deposition Analysis |
| 12/20/2011 | SDS | Review of Videotape of Deposition practice |
| | SDS | Review of Documents - Pictures |
| | SDS | Review of Pleadings / Outline Supplemental Discovery |
| | SDS | Conference with Paralegal |
| | SDS | Correspondence to Dr. Carter |
| | SDS | Correspondence to Ms. Drake |
| | SDS | Correspondence to Attorney |
| | SDS | Conference with Attorney re: Tasers |
| | SDS | Telephone Conference with Client |
| | SDS | Case Planning - Discovery |
| | LY | Index and organize Case Law Notebook |
| | LY | Research Taser and Use of Force |
| | LBW | Correspondence |
| | LA | Video Review |
| 12/21/2011 | SDS | Review of Correspondence from U.S. District Court and Conference with Paralegal |
| | SDS | Case Planning - Depositions of Altom and Holway |
| | LBW | Discovery |

| 12/21/2011 | LY | Index and organize Research Notebook (Case Law Review) |
| 12/22/2011 | SDS | Review of Documents - Police Photos |
| | SDS | Check Response to Consent Order |
| | SDS | Deposition Dates and Case Planning |
| | SDS | Research and Strategic Planning re: Tasers |
| | LA | Conference with Attorneys Stone and Young |
| | LBW | Correspondence |
| | LBW | Create and update Notebooks |
| | LY | Review of Case Law and index and organize Research Notebook |
| | LY | Conference with Attorney and Paralegal re: Case Strategy |
| | LY | Review of Deposition of Officer Sherin |
| 12/23/2011 | SDS | Review of Correspondence |
| | SDS | Conference with Staff |
| | SDS | Telephone Conference with Dr. Carter |
| | SDS | Telephone Conference with Ms. Drake |
| | SDS | Telephone Conference with Client |
| | SDS | Memorandum to Paralegal |
| 12/26/2011 | SDS | Review of Sherin Deposition Summary |
| | SDS | Memorandum to Attorney |
| | SDS | Review of Pleadings - Defendant's Discovery Responses |
| 12/27/2011 | SDS | Telephone Conference with Expert |
| | SDS | Telephone Conference with Dr. Carter |
| | SDS | Conference with Attorney re: Research |
| | SDS | Review of Documents - Mental health records / Analysis |
| | SDS | Review of Loudoun County Circuit Court Opinion |
| 12/28/2011 | SDS | Strategic Planning Conference with Experts (Dr. Carter and Ms. Drake) with Attorney and Staff / Outline Research with Attorney |
| | SDS | Review of Federal Rules of Civil Procedure re: dismissal and re-filing |
| | SDS | Review Recent Court Decisions |
| | SDS | Case Planning Conference with Client and Attorney |
| | LY | Review of Deposition of Officer Sayre |
| | LY | Conference with Attorney Stone and Experts |
| | LY | Conference with Attorney and Client [No Charge] |
| | LBW | Transcription |
| | LBW | Work on Discovery (Supplemental Responses) |
| 12/29/2011 | SDS | Client Message and Conference with Paralegal |
| | SDS | Contact Dr. Carter's Staff |
| | SDS | Review of Memorandum from Expert |
| | SDS | Telephone Conference with Ms. Drake |
| | SDS | Conference with Attorney re: Research for Motions |
| | SDS | Conference with Paralegal re: Pleadings |
| | LY | Review of Criminal Pleadings |
| | LY | Review of Client Documents (Photos) |
| | LBW | Review of Pleadings and draft Summons |
| 12/30/2011 | LY | Review of Ferguson Deposition |
| | LBW | Summary of Deposition Transcript |

*Mr. and Mrs. Marcus Mial*                                                              *Page  6*

| Summary | | | |
|---|---|---|---|
| Name | Hours | Rate | Amount |
| Steven David Stone, Esquire | 52.50 | 500.00 | $26,250.00 |
| Luke Young, Esquire | 23.00 | 300.00 | $6,900.00 |
| L. B. Winoy, Paralegal | 22.50 | 125.00 | $2,812.50 |
| Legal Assistant | 35.75 | 85.00 | $3,038.75 |

Amount

*For Professional Services Rendered*                                         $39,001.25

*Costs*

Copies and Materials                                                         $25.20

*Total Costs*                                                                $25.20

*Total New Charges*                                                          $39,026.45

1/3/2012 Payment from Trust Account                                          ($39,026.45)
*Please Replenish Client Funds with*                                         $9,026.45

**Balance Due**                                                              $9,026.45

*Client Funds Transactions*

*Previous Balance of Client Funds*                                           $0.00
12/6/2011 Payment to Account, Check No. Check No. 5299                        $15,000.00
12/8/2011 Payment to Trust Account by Credit Card                            $5,000.00
12/9/2011 Payment to Trust Account by Credit Card                            $5,000.00
1/3/2012 Payment to Trust Account--Check No. 5326                            $25,000.00
1/3/2012 Payment from Trust Account                                          ($39,026.45)

*New Balance of Client Funds*                                                $10,973.55

**The balance due, if any, may be paid by check or credit card.**

## STEVEN DAVID STONE, P.C.
1004 Prince Street
Alexandria, VA 22314
(703) 684-0200

January 31, 2012

Mr. and Mrs. Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA 20147

Invoice No. 46743
Re: Dispute with Loudoun County Sheriff's Department

*Professional Services*

| 1/2/2012 | SDS | Strategic Planning |
| 1/3/2012 | SDS | Review of Correspondence from Defendant's Attorney |
| | SDS | Review of Pleadings - Order |
| | SDS | Trial Planning Conference with Attorney and Paralegal |
| | SDS | Review of U.S. District Court Confirmation |
| | SDS | Client Message |
| | LY | Review and type notes on Sherin Deposition |
| | LY | Research Motion to Amend Discovery Pleadings |
| | LY | Conference with Attorney Stone and Paralegal |
| | LY | Motion to Extend Discovery |
| | LBW | Revisions to Pleadings / E-File Supplemental Discovery |
| | LBW | Deposition Summary |
| 1/4/2012 | SDS | Review of Documents - Case Review |
| | SDS | Review of Correspondence from Attorney |
| | SDS | Review of Pleadings - Deposition Notices |
| | SDS | Conference with Attorney |
| | SDS | Review of Pleadings - Supplemental Discovery Documents |
| | SDS | Review of evaluation status |
| | SDS | Revisions to Correspondence to Attorney |
| | SDS | Revisions to Discovery Motion |
| | SDS | Review of Case Law |
| | LY | Voice Mail Message to Dr. Carter |
| | LY | Telephone Conference with Client |
| | LY | Memorandum to Attorney Stone |
| | LY | Motion to Extend Discovery |
| | LY | Draft Correspondence to Attorney Francuzenko |
| | LY | Review of Correspondence from Attorney Francuzenko |
| | LY | Conference with Attorney Stone |
| | LY | Revise Correspondence to Attorney Francuzenko |

| | | |
|---|---|---|
| 1/4/2012 | LBW | Update Notebooks |
| | LBW | Telephone Conference |
| 1/5/2012 | SDS | Conference with Paralegal re: Defense Attorney's Appointment |
| | SDS | Review of Correspondence from Defendant's Attorney re: Depositions |
| | SDS | Memorandum to Staff |
| | SDS | Telephone Conference with Defendant Attorney re: Depositions and Motion |
| | SDS | Telephone Conference with Client re: Case Developments |
| | SDS | Telephone Conference with Expert |
| | SDS | Scheduling |
| | SDS | Outline Pleadings |
| | SDS | Letter to Trial Team |
| | LY | Telephone Conference with Associated Clinical Services |
| | LY | Correspondence to Dr. Carter |
| | LY | Review of Correspondence from Attorney Francuzenko |
| | LY | Case Planning Conference with Attorney Stone and Paralegal |
| | LY | Telephone Conference with Dr. Carter |
| | LY | Memorandum to Attorney Stone |
| | LBW | Telephone Conference with Attorney Stone |
| 1/6/2012 | LY | Review of Correspondence from Trial Consultant Drake |
| | LY | Voice Mail Message to Ms. Drake |
| | LY | Voice Mail Message to Client |
| | LY | Research - Extending Discovery Deadline |
| | LY | Telephone Conference with Client |
| 1/8/2012 | LY | Review of Local Rules of Civil Procedure |
| | LY | Review of Electronic Filing Rules |
| 1/9/2012 | LY | Telephone Conference with Ms. Drake |
| | LY | Voice Mail Message to Client |
| | LY | Revisions to Motion to Extend Discovery Deadline |
| | LY | Memorandum to Attorney Stone |
| 1/10/2012 | LBW | Transcription / Prepare Pleadings |
| | SDS | Revisions to Motion and work on Legal Brief to U.S. District Court |
| | LY | Review of Correspondence from Dr. Carter |
| | LY | Work on Brief in Support of Motion to Extend Discovery |
| 1/11/2012 | LBW | Telephone Conference with Clerk's Office, U.S. District Court |
| | LBW | Appearance at Courthouse |
| | LBW | Telephone Conference with Mr. Francuzenko |
| | LBW | Telephone Conferences with Mr. Glasberg |
| | SDS | Review of Documents from Dr. Carter - Initial Report / Case Planning |
| | SDS | Memorandum to Attorney |
| | SDS | Further Revisions to U.S. District Court Brief |
| | LY | Research "interests of justice" standard |
| | LY | Revise Motion and Brief |
| | LY | Telephone Conference with Dr. Carter |
| | LY | Memorandum Attorney Stone |
| 1/12/2012 | SDS | Finalize Motion and Brief for filing with U.S. District Court |
| | LY | Review of Memorandum from Attorney Stone |
| | LY | Telephone Conference with Dr. Carter |

| 1/12/2012 | LY | Correspondence to Client |
| | LY | Telephone Conference with Client |
| | LY | Telephone Conference with Theresa Mial |
| | LY | Telephone Conference with On Trial Associates |
| | LY | Review of Lcoal Rules of Civil Procedure |
| | LY | Telephone Conference with Clerk, Eastern District of Virginia |
| | LBW | Appearance at office of Attorney Francuzenko |
| | LBW | Update Notebook |
| | LBW | E-File Pleadings |
| 1/13/2012 | LY | Conference with Paralegal re: Notice of Deposition |
| | LY | Review of Federal Rules of Civil Procedure |
| | LY | Memorandum to Attorney Stone |
| | LY | Draft Correspondence to Judge Davis |
| | LY | Review of Correspondence from Eastern District of Virginia Clerk |
| | LY | Correspondence to Attorney Francuzenko |
| | LY | Memorandum to Attorney Stone re: Docketing for January 27th |
| | LY | Telephone Conference with Attorney Francuzenko |
| | LY | Memorandum to Attorney Stone re: Telephone Conference with Mr. Francuzenko |
| | LY | Draft Subpoena - Officer Holway |
| | LY | Conference with Paralegal re: Police Officer Subpoenas |
| | LY | Telephone Conference with Client |
| | LBW | Update Research Notebook |
| | LBW | Telephone Conference with Clerk of Court |
| | LBW | Draft Notices of Deposition |
| | LBW | Transcription / E-File Pleadings |
| | LY | Telephone Conference with Ms. Drake |
| | LY | Correspondence to Ms. Drake |
| | LY | Conference with Clerk, Judge's Chambers, Eastern District of Virginia |
| | SDS | Review of Correspondence from Attorney with Deposition Certification |
| 1/15/2012 | LY | Conference with Client and Consultant Drake |
| | LY | Telephone Conference with Dr. Carter |
| | LY | Conference with Client, Ms. Drake, and Ms. Mial |
| | LY | Conference with Ms. Drake |
| 1/16/2012 | LY | Memorandum to Attorney Stone |
| | LY | Telephone Conference with Client |
| | LBW | Update Notebook |
| | SDS | Client Message |
| | SDS | Review of Attorney's Memorandum |
| 1/17/2012 | SDS | Conference with Attorney |
| | SDS | Case Planning Conference with Consultant |
| | SDS | Conference with Paralegal |
| | LY | Conference with Attorney Stone |
| | LY | Telephone Conference with On Trial Associates |
| | LY | Memorandum to Attorney Stone: Notes from January 15th Deposition Preparation |
| | LBW | Update Notebook |
| | LY | Telephone Conference with Client |
| | LY | Telephone Conference with Ms. Drake and Attorney Stone |

*Mr. and Mrs. Marcus Mial*                                                                 *Page  4*

| | | |
|---|---|---|
| 1/17/2012 | SDS | Review of Deposition Session Summary / Strategic Planning |
| | SDS | Review of Pleadings - Affidavits of Service of Deposition Subpoenas |
| 1/18/2012 | SDS | Conference with Client to prepare for Deposition |
| | SDS | Client Message |
| | SDS | Conference with Staff re: Scheduling |
| | SDS | Conference with Attorney re: Depositions |
| | SDS | Review of Correspondence from Attorney re: Deposition |
| | SDS | Telephone Conference with Expert |
| | SDS | Review of Federal Rules of Civil Procedure and FRE / Preparation for Client Deposition |
| | LY | Conference with Client and Attorney Stone re: Deposition Preparation |
| 1/19/2012 | SDS | Conference with Paralegal re: PreTrial deadlines |
| | SDS | Appearance at Deposition of Client |
| | SDS | Deposition De-briefing |
| | LY | Attend Deposition |
| 1/20/2012 | SDS | Review of Correspondence from Client re: 911 Tapes |
| | SDS | Telephone Conference with Attorney re: Depositions |
| | SDS | Case Planning - Additional Discovery and Supplementation |
| | SDS | Review of Notes - Mr. Kirkland / Case Planning |
| | SDS | Review of Documents from Expert |
| | LY | Review of 911 sound files |
| | LY | Review of Attorney Glasberg's notes re: Witness Kirkland |
| | LY | Memorandum to Attorney Stone |
| 1/22/2012 | SDS | Conference with Clients to prepare T. Mial's Deposition / Conference with Attorney / Case Planning |
| | SDS | Draft Supplemental Response to Defendant's Request for Production of Documents |
| | SDS | Draft Certificate of Service |
| | SDS | Reminders re: Deposition reset |
| | SDS | Memorandum to Paralegal re: Kirkland Meeting |
| | SDS | Review of Pleadings - Previous Discovery to Defendants |
| | SDS | Outline Interrogatories, Request for Production of Documents, and Request for Admissions to new Defendant |
| | LY | Conference with Client and Theresa Mial with Attorney Stone - Deposition Preparation |
| 1/23/2012 | SDS | Telephone Conference with Attorney |
| | SDS | Appearance at Deposition of Therese Mial |
| | SDS | Telephone Conference with Dr. Carter's Staff |
| | SDS | Case Planning Conference re: Court Research |
| | SDS | Review of Court Procedures for Motions and ruling appeals / Case Planning |
| | SDS | Telephone Conference with Court Reporter |
| | SDS | Telephone Conference with Ms. Drake |
| | LBW | Transcription |
| | LY | Conference with Clerk, Eastern District of Virginia, re: Summons |
| 1/24/2012 | LBW | Transcription |
| | LBW | Review of Pleadings |
| | LBW | Update Notebook |
| | SDS | Review of Pleadings - Loudoun County Circuit Court lawsuits v. Toll Bros. / Conference with Attorney |
| | SDS | Further Research to Attorney |

*Mr. and Mrs. Marcus Mial*                                                                                          *Page 5*

| | | |
|---|---|---|
| 1/24/2012 | SDS | Correspondence to Private Process Server |
| | SDS | Review of Local Rules |
| | SDS | Telephone Conference with Ms. Drake re: Depositions / Case Planning |
| | SDS | Review of 911 Tapes |
| | SDS | Review of Documents - Notes and Correspondence |
| | LY | Conference with Clerk, Fairfax County General District Court, re: criminal records |
| | LY | Memorandum to Attorney Stone |
| 1/25/2012 | SDS | Conference with Dr. Carter |
| | SDS | Review of Pleadings - Defendant's Motion Response / Research Cases |
| | LY | Research Taser Experts |
| | LY | Memorandum to Attorney Stone |
| | LY | Conference with Paralegal re: Motions preparation and proposed Order |
| | LY | Review of Pleadings |
| | LY | Draft summary of case law re: Motion to Extend Discovery |
| | LBW | Review of Pleadings |
| | LBW | Draft Pleadings |
| | SDS | Review of Correspondence from Attorney |
| | LY | Index case law re: Motion to Extend Discovery |
| 1/26/2012 | SDS | Telephone Conference with Private Process Server re: Officer Altom |
| | SDS | Conference with Paralegal re: Hearing Preparation |
| | LBW | Research / Prepare Notebook and Case for Court |
| | SDS | Research and Preparation for Court Hearing |
| 1/27/2012 | SDS | Court Appearance: U.S. District Court - Motion for Extension of Discovery and Experts / Conference with Defense Attorney |
| | SDS | Telephone Conference with Client |
| | SDS | Voice Mail Message to Dr. Carter |
| | SDS | Review of Correspondence from Process Server |
| | SDS | Review of Federal Rules of Civil Procedure |
| | SDS | Review of Pleadings re: Court Hearing |
| | SDS | Correspondence to Dr. Carter re: Case Requirements and Federal Rules of Civil Procedure |
| | SDS | Trial Planning Conference with Attorney and Paralegal re: Depositions, Experts, Supplemental Discovery, and Subpoena Duces Tecum |
| | SDS | Draft Supplemental Discovery issues |
| | SDS | Correspondence to Client |
| | SDS | Preparation and dictation of Notices of Rescheduled Depositions |
| | LY | Court Appearance: Eastern District of Virginia - Motion to Extend Discovery |
| | LY | Copy Sound Files of 911 Tapes for Production |
| | LY | Research FRE Amendments |
| | LY | Memorandum to Attorney Stone |
| | LY | Conference with Attorney Stone and Paralegal |
| | LBW | Transcription |
| 1/30/2012 | SDS | Review of Electronic Redaction Rules |
| | SDS | Review of Pleadings |
| | SDS | Revisions to Correspondence to Client |
| | SDS | Revisions to draft Pleadings |
| | SDS | Conference with Paralegal |
| | SDS | Review of Pleadings - Two Court Orders |

| 1/30/2012 | SDS | Correspondence to Client |
| | SDS | Telephone Conference with Dr. Carter |
| | SDS | Telephone Conference with Court Reporter |
| | SDS | Scheduling with Witness / Review of Memorandum from Paralegal |
| | SDS | Review of Memorandum re: Mr. Kirkland' |
| | LBW | Pleadings |
| | LBW | Transcription |
| | LBW | Telephone Conferences with Dr. Carter |
| | LBW | Telephone Conference with Court Reporter |
| 1/31/2012 | LY | Draft Correspondence to Dr. Carter |
| | LY | Organize and file Client Documents |
| | LY | Memorandum to Attorney Stone |
| | SDS | Telephone Conference with Mr. Kirkland - Witness |
| | SDS | Review of Correspondence from Dr. Carter |
| | SDS | Review of Transcript |
| | SDS | Review of Pleadings - drafts |

*Summary*

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Steven David Stone, Esquire | 77.25 | 500.00 | $38,625.00 |
| Luke Young, Esquire | 69.75 | 0.00 | $0.00 |
| L. B. Winoy, Paralegal | 29.00 | 0.00 | $0.00 |

| | Amount |
|--|--------|
| *For Professional Services Rendered* | $38,625.00 |

*Costs*

| | |
|--|--|
| Legal Research Materials | $155.40 |
| Travel | $53.40 |
| Copies and Materials | $152.40 |
| Postage | $8.94 |
| *Total Costs* | $370.14 |

| | |
|--|--|
| *Total New Charges* | $38,995.14 |
| 1/31/2012 Payment from Trust Account | ($24,836.35) |
| *Please Replenish Client Funds with* | $20,000.00 |
| **Balance Due** | $34,158.79 |

*Mr. and Mrs. Marcus Mial*                                                  *Page  7*

                                                                              Amount
         *Client Funds Transactions*

         *Previous Balance of Client Funds*                                  $10,973.55
         1/9/2012 Payment to Trust Account--Check No. 5329 (Expert's Retainer Fee)   $5,000.00
         1/25/2012 Check No. 1704 to On Trial Associates (Invoice No. 1401)  ($3,307.00)
         1/26/2012 Payment to Trust Account--Check No. 5338                  $15,000.00
         1/27/2012 Check No. 1709 to Victor M. Glasberg & Associates         ($2,830.20)
         1/31/2012 Payment from Trust Account                                ($24,836.35)

         *New Balance of Client Funds*                                       $0.00

The balance due, if any, may be paid by check or credit card.

After review of your bill, all time charged by the associate Attorney and the Paralegal (a total of 98.75 hours) has been incorporated into Mr. Stone's billing. This has reduced your bill in the amount of $24,550.00.

# STEVEN DAVID STONE, P.C.
1004 Prince Street
Alexandria, VA 22314
(703) 684-0200

March 06, 2012

Mr. and Mrs. Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA 20147

Invoice No   46889

Re:  Lawsuit Against Loudoun County Sheriff's Department – U.S.
     District Court

*Professional Services*

2/1/2012 SDS   Review of Correspondence from Client
         SDS   Voice Mail Message to Client
         SDS   Conference with Paralegal re: new Discovery and Client's supplemental Discovery
         SDS   Review of Correspondence from Dr. Carter
         SDS   Telephone Conference with Dr. Carter's Staff
         SDS   Client Message
         SDS   Scheduling
         LBW   Prepare Pleadings
         LY    Review of Request for Admissions
         LY    Review of Request for Production of Documents
2/2/2012 SDS   Review of Taser article
         SDS   Review of Correspondence from Defendant's Attorney re: Kirkland
         SDS   Review of Pleadings - Affidavit from Process Server
         SDS   Conference with Paralegal re: filing Affidavit
         SDS   Client Message
         SDS   Correspondence to Dr. Carter
         SDS   Conference with Paralegal to transmit Documents
         SDS   Scheduling
         SDS   Updated DSM Information
         SDS   Correspondence to Defendant's Attorney re: Deposition
         SDS   Telephone Conference with Client
         SDS   Memorandum to Staff
         LBW   Transcription / Filing with Court
2/3/2012 SDS   Review of Correspondence from Attorney
         SDS   Correspondence to Attorney
         SDS   Review Recent Court Decisions - U. S. Supreme Court
         SDS   Case Planning Conference
         SDS   Status of Dr. Carter's Reports and Information
         SDS   Review of Notice of Appeal of Magistrate's Order by Defendants / Conference with Paralegal

*Mr. and Mrs. Marcus Mial*

| | | |
|---|---|---|
| 2/3/2012 | LY | Conference with Dr. Carter re: Taser Information |
| 2/4/2012 | SDS | Conference with Attorney |
| 2/5/2012 | SDS | Case Planning re: Motion |
| 2/6/2012 | SDS | Telephone Conference with Dr. Carter's Staff |
| | SDS | Conference with Paralegal re: Pleadings |
| | SDS | Conference with Staff - Scheduling |
| | SDS | Telephone Conference with Attorney |
| | SDS | Research Federal Rules of Civil Procedure and Local Rules re: Expert Disclosure |
| | SDS | Outline Expert Witness Disclosure |
| | SDS | Correspondence to Dr. Carter re: Report and Outline |
| | SDS | Review of Research for Defendant's Motion Response / Conference with Attorney |
| | SDS | Review of Memorandum re: Federal Rules of Evidence |
| | SDS | Review of Correspondence from Court Reporter |
| | SDS | Conference with Paralegal |
| | SDS | Correspondence to Client |
| | SDS | Research Post Traumatic Stress Disorder |
| | SDS | Review of Taser Research |
| | SDS | Dr. Carter's Information Update |
| | SDS | Revisions to Pleadings |
| | LY | Review of Pleadings |
| | LY | Draft response to Defendants' Objections |
| | LY | Review of Case Law re: Standard of Review |
| | LY | Index and Summarize Case Law re: Defendants' Objections |
| | LBW | Court Filing |
| | LBW | Transcription / Draft Pleadings |
| | LY | Research case law re: Objections to Magistrate's Ruling |
| 2/7/2012 | SDS | Correspondence to Dr. Carter re: Depositions |
| | SDS | Correspondence to Ms. Drake re: Depositions |
| | SDS | Review of U.S. District Court Notice |
| | SDS | Review of Correspondence from Court Reporter |
| | SDS | Conference with Dr. Carter |
| | SDS | Review of draft Pleadings |
| | LBW | Update Notebook [No Charge] |
| 2/8/2012 | SDS | Revisions to and complete Plaintiff's Disclosure of Expert Witness with Report and Attachments |
| | SDS | Revisions to Response to Defendants' Appeal of Discovery Order to Judge Lee |
| | SDS | Review of Federal Rules of Civil Procedure and Local Rules re: Redactions and Depositions / Conference with Paralegal |
| | SDS | Correspondence to Dr. Carter |
| | SDS | Correspondence to Ms. Drake |
| | SDS | Case Planning Conference with Attorney and Paralegal re: Discovery and upcoming Motions |
| | LBW | Transcription |
| | LBW | Update Pleadings Notebook |
| | LBW | Filing Pleadings |
| | LBW | Update Notebook / Create Notebook |
| | LBW | Conference with Attorney Stone [No Charge] |
| | LY | Review of Response to Defendants' Objections |

*Mr. and Mrs. Marcus Mial* *Page* 3

2/8/2012 LY    Draft Plaintiff's Objections to Ruling
2/9/2012 SDS   Review of Pleadings - Client's Previous Interrogatories
       SDS   Drafting and Revisions to Client's Supplemental Interrogatory Answers
       SDS   Conference with Paralegal re: Discovery
       SDS   Review of Client's Deposition
       SDS   Review of Memorandum re: CLC designation
       SDS   Revisions to Certification re: Discovery
       SDS   Case Planning Conference with Client re: Discovery Motions, with revisions to and approval of
             Supplemental Interrogatory Answers
       SDS   Revisions to Notice of Hearing, Plaintiff's Objections to Magistrate's Ruling, and Plaintiff's
             Response to Defendants' Motion
       SDS   Telephone Conference with Defendants' Attorney re: Depositions and Motions
       LBW   Draft Pleadings
       LBW   Revisions to Pleadings
       LY    Review of Response to Defendants' Objections
       LY    Review of Plaintiff's Objections
       LY    Conference with Attorney Stone and Paralegal
2/10/2012 SDS  Finalize Response Brief to Defendants' Motion, Plaintiff's Appeal re: Experts, and Notice of
             Hearing
       SDS   Trial Planning Conference with Attorney Glasberg
       SDS   Correspondence to Attorney
       LBW   E-file and update Notebook
       LBW   E-file Motion
       LY    Review of Plaintiff's Objections
2/12/2012 SDS  Trial Planning - Discovery / Conference with Attorney / Add Subpoena Duces Tecum
       SDS   Review of three Defendant Depositions
       SDS   Review of proposed areas of next Depositions
2/13/2012 SDS  Conference with Paralegal re: Filing Motions
       SDS   Conference with Attorney re: Discovery
       SDS   Telephone Conference with Kirklands re: Depositions
       SDS   Correspondence to Attorney re: Kirkland Depositions
       SDS   Review of Documents produced by Defendants / Research Constitutional Law / Preparation for
             Depositions
       LBW   Transcription
       LBW   Review of Deposition
       LBW   Delivery to Judge Lee
       LY    Review of Pleadings
2/14/2012 SDS  Telephone Conference with Attorney re: Depositions
       SDS   Conference with Paralegal
       SDS   Correspondence to Mr. Glasberg
       SDS   Review of Pleadings - Draft new Discovery / Revisions and Conference with Attorney to
             finalize
       SDS   Telephone Conference with Court Reporter
       SDS   Preparation for Depositions (Holway and Defendant Altom)
       LBW   Telephone Conference with Attorney Francuzenko
       LBW   Review of CD Documents
       LBW   Prepare Pleadings

| | | |
|---|---|---|
| 2/14/2012 | LBW | Update Notebook / Case Organization |
| | LY | Review of Certificate of Discovery |
| | LY | Review of Request for Admissions (Altom) |
| | LY | Review of Plaintiff's First Interrogatories to Defendant Altom |
| | LY | Research Sheriff's General Orders |
| | LY | Finalize Certificate of Discovery |
| | LY | Finalize Request for Admissions to Defendant Altom |
| | LY | Finalize Plaintiff's First Interrogatories to Defendant Altom |
| | LY | Finalize Request for Production of Documents |
| | LY | Conference with Attorney Stone re: Interrogatories |
| | LY | Revisions to Plaintiff's First Interrogatories to Defendant Altom |
| | LY | Review of Defendant's Response to Objections |
| 2/15/2012 | SDS | Review of Pleadings - Defendants' Response to Plaintiff's Objections and Responses / Analysis |
| | SDS | Appearance at Depositions of Sgt. Holway and Deputy Altom |
| | SDS | Conference with Client and Conference with Attorney |
| | SDS | Conference with Paralegal re: Hearing Preparation |
| | LY | Attend Deposition of Sgt. Holway |
| | LBW | Summarize Deposition / Update Notebook / Review of Documents |
| | LBW | Transcription |
| 2/16/2012 | SDS | Review of Pleadings - Notice of Kirkland Depositions |
| | SDS | Conference with Paralegal |
| | SDS | Correspondence to Kirklands |
| | SDS | Review of Memorandum re: Delivery to Judge Lee |
| | SDS | Plaintiff's Fourth Supplement to Defendant's Request for Production of Documents |
| | SDS | Conference with Attorney re: Research Notebook Preparation |
| | SDS | Telephone Conference with Attorney re: Hearing and Scheduling |
| | SDS | Telephone Conference with Judge Lee's Law Clerk |
| | SDS | Conference with Paralegal and Attorney |
| | SDS | Preparation for Court Hearing |
| | SDS | Review of Pleadings - Defendant Altom's Answer to Amended Complaint / Correspondence to Client |
| | LBW | Summarize Client's Deposition |
| | LBW | Transcription / Create and Update Notebooks |
| | LBW | E-file Pleadings |
| | LBW | Transcription |
| | LY | Prepare Trial Notebook: Objections to Ruling |
| | LY | Conference with Attorney Stone and Paralegal re: Trial Notebook |
| 2/17/2012 | SDS | Conference with Paralegal |
| | SDS | Review of Correspondence from Defendants' Attorney re: I.M.E. |
| | SDS | Correspondence to Client re: I.M.E. |
| | SDS | Correspondence to Dr. Carter |
| | SDS | Correspondence to Mr. Francuzenko re: Discovery |
| | SDS | Review of Federal Rules of Civil Procedure, Rule 35 |
| | SDS | Case Planning |
| | LBW | Update Notebook |
| | LBW | Transcription |
| | LBW | Deposition Summary |

| 2/20/2012 | LBW | Deposition Summary |
| | LBW | Transcription |
| | LBW | Transcription |
| 2/21/2012 | SDS | Client Message |
| | SDS | Conference with Staff re: Scheduling |
| | SDS | Trial Planning - Time Line |
| | LBW | Deposition Summary |
| | LBW | Update Notebook |
| 2/22/2012 | SDS | Kirkland Deposition issues |
| | SDS | Review of Pleadings - Judge Lee's Order |
| | SDS | Correspondence to Client |
| | SDS | Scheduling |
| | SDS | Review of Correspondence from Dr. Carter |
| | SDS | Telephone Conference with Client |
| | SDS | Telephone Conference with Dr. Carter re: I.M.E. |
| | SDS | Correspondence to Defendant Attorney re: I.M.E. |
| | SDS | Memorandum to Paralegal |
| | LBW | Review of Documents |
| | LBW | Conference with Attorney Stone |
| | LBW | Telephone Conference with Dr. Carter |
| | LBW | Transcription |
| | LBW | Telephone Conference with Attorney Francuzenko |
| 2/23/2012 | SDS | Review of Correspondence from Defendant's Attorney |
| | SDS | Review of Documents - Curriculum Vitae of Dr. Gold |
| | SDS | Conference with Paralegal |
| | LBW | Telephone Conference with Attorney Francuzenko's office |
| | LBW | Transcription |
| | LBW | Telephone Conference |
| 2/24/2012 | SDS | Client Message and Response |
| | SDS | Case Planning - Subpoena Duces Tecum |
| | LBW | Transcription |
| | LY | Telephone Conference with Client |
| | LY | Memorandum to Attorney Stone |
| 2/26/2012 | SDS | Case Planning Conference with Attorney and Paralegal re: Depositions and Subpoena Duces Tecum |
| 2/27/2012 | SDS | Deposition Planning |
| | SDS | Conference with Staff re: Scheduling with Dr. Carter |
| | SDS | Checklists for Attorney and Client |
| | SDS | Review of Federal Rules of Civil Procedure and Local Rules |
| | SDS | Conference with Paralegal re: Subpoena Duces Tecum |
| | SDS | Telephone Conference with Mr. and Mrs. Kirkland to prepare for their Depositions |
| | SDS | Draft Subpoena Duces Tecum to Sheriff |
| | SDS | Correspondence to Defendant Attorney |
| | SDS | Correspondence to Loudoun County Attorney |
| | SDS | Review of Documents - Dr. Gold's background and publications |
| | SDS | Correspondence to Dr. Carter re: Dr. Gold |
| | SDS | Preparation for Depositions |

2/27/2012 LY    Conference with Paralegal re: Subpoena Duces Tecum
- LY    Review of Correspondence from Attorney Francuzenko
- LY    Voice Mail Message to Attorney Francuzenko
- JEJ    Draft Subpoena Duces Tecum on Loudoun County Sheriff Custodian of Records
- JEJ    Conference with Attorney Stone and Attorney Young re: Service of Process
- JEJ    Telephone Conference with Process Server
- JEJ    Telephone Conferences (three) with Process Server to coordinate Service of Process

2/28/2012 SDS    Review of Documents - Client Errata Deposition Sheet
- SDS    Outline Supplemental Interrogatory
- SDS    Arrangements with Dr. Carter
- SDS    Correspondence to Court Reporter
- SDS    Appearance at Depositions of Mr. and Mrs. Kirkland
- SDS    Telephone Conference with Client
- SDS    Conference with Attorney re: Completion of Discovery phase
- SDS    Preparation and dictation of Notice of Deposition
- SDS    Correspondence to Attorney re: Deposition
- SDS    Telephone Conference with Dr. Carter
- SDS    Preparation and dictation of Supplemental Interrogatories
- SDS    Review of Correspondence from Process Server
- JEJ    Telephone Conference to confirm service of Subpoena Duces Tecum on Loudoun County Sheriff Custodian of Records
- JEJ    Prepare Certificate of Service for filing with U.S. District Court
- JEJ    Supplemental Witness Information from Client
- JEJ    Prepare Email Correspondence to Client requesting further Witness Information
- JEJ    Telephone Conference with Dr. Carter's office re: Deposition availability
- JEJ    Memorandum to Attorney Stone

2/29/2012 SDS    Review of Correspondence and Documents from Defendant Attorney
- SDS    Scheduling with Dr. Carter
- SDS    Scheduling Expert Depositions / Telephone Conference with Court Reporter
- SDS    Correspondence to Defendant Attorney
- SDS    Arrange for transmission of Pleadings
- SDS    Revisions to Pleadings
- SDS    Conference with Paralegal
- SDS    Review of Deposition Errata / Message to Client
- JEJ    Draft Second Supplemental Interrogatory Responses
- JEJ    Revisions to Certificate of Service
- JEJ    Telephone Conference with Dr. Carter's office
- JEJ    Review of Transcript of Client's Deposition
- JEJ    Memorandum to Attorney Stone re: scheduling Dr. Carter's Testimony
- JEJ    Meet with Client for execution of Errata Sheet and Answers to Second Supplemental Interrogatories
- JEJ    Prepare ECF of Subpoena Duces Tecum, Certificate for Discovery, and Depositions Notice

*Summary*

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Jackson, Paralegal | 6.25 | 125.00 | $781.25 |
| Steven David Stone, Esquire | 95.50 | 500.00 | $47,750.00 |

*Mr. and Mrs. Marcus Mial*                                                          *Page   7*

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Luke Young, Esquire | 24.25 | 300.00 | $7,275.00 |
| L. B. Winoy, Paralegal | 33.50 | 125.00 | $4,187.50 |

|  | Amount |
|--|--------|
| *For Professional Services Rendered* | $59,993.75 |

*Costs*

| | |
|--|--|
| Legal Research Materials | $12.00 |
| Process Server's Fee (two Loudoun County Deputies) | $164.00 |
| Process Server's Fee (N. Altom) | $80.00 |
| Express Mail and Delivery | $32.00 |
| Copies and Materials | $163.20 |
| Facsimile | $15.50 |
| Postage | $10.35 |
| Travel | $21.09 |

*Total Costs*                                                                        $498.14

*Total New Charges*                                                                  $60,491.89

| | |
|--|--|
| *Previous Balance* | $14,158.79 |
| 2/9/2012 Payment from Trust Account | ($14,158.79) |
| 2/29/2012 Credit fees billed by Attorney Young | ($7,275.00) |
| 2/29/2012 Credit fees billed by L. B. Winoy, Paralegal | ($4,187.50) |
| 2/29/2012 Credit fees billed by J. Jackson, Paralegal | ($781.25) |
| 2/29/2012 Fees billed by Mr. Stone voluntarily capped at $45,000.00. | ($2,750.00) |
| 3/6/2012 Payment from Trust Account | ($44,958.21) |
| *Please Replenish Client Funds with* | $20,000.00 |

**Balance Due**                                                                      $20,539.93

*Client Funds Transactions*

| | |
|--|--|
| *Previous Balance of Client Funds* | $0.00 |
| 2/9/2012 Payment to Trust Account--Check No. 5354 | $25,000.00 |
| 2/9/2012 Payment from Trust Account | ($14,158.79) |
| 2/13/2012 Payment to Trust Account--Check No. 5355 | $10,000.00 |
| 2/23/2012 Check No. 1714 to Court Reporter | ($638.25) |
| 2/28/2012 Check No. 1716 to Court Reporter | ($244.75) |
| 2/29/2012 Payment to Trust Account--Check No. 5368 | $25,000.00 |

*Mr. and Mrs. Marcus Mial*                                                                    *Page  8*

|  | Amount |
|---|---|
| 3/6/2012 Payment from Trust Account | ($44,958.21) |
| *New Balance of Client Funds* | $0.00 |

The balance due, if any, may be paid by check or credit card.

Fees billed by Paralegals and Attorney Young have been donated and credited in their entirety.  Attorney Stone's fees have been voluntarily capped at $45,000.00, resulting in an additional credit of $2,750.00.

## STEVEN DAVID STONE, P.C.
1004 Prince Street
Alexandria, VA 22314
(703) 684-0200

March 31, 2012

Mr. and Mrs. Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA 20147

Invoice No. 46951

Re: Lawsuit Against Loudoun County Sheriff's Department -- U.S.
District Court

*Professional Services*

| | | |
|---|---|---|
| 3/1/2012 | SDS | Review of Correspondence from Defendant's Attorney |
| | SDS | Review of Correspondence from U.S. District Court |
| | SDS | Review of Memorandum re: Client Conference |
| | SDS | Review of Pleadings - Affidavit of Subpoena Duces Tecum Service |
| | JEJ | Telephone Conference with Court Reporter re: Errata Sheets |
| | JEJ | Prepare transmission of Errata and Acknowledgement for service on Counsel |
| | JEJ | Memorandum to Attorney Stone re: Meeting with Client and status of Ms. Mial's Errata Sheet |
| | JEJ | Prepare calendar of remaining discovery and pre-trial events |
| 3/2/2012 | SDS | Deposition Scheduling |
| | SDS | Review of Correspondence from Defendant's Attorney re: Dr. Gold's Deposition |
| | SDS | Memorandum to Paralegal |
| | SDS | Telephone Conference with Court Reporter |
| | SDS | Review of Correspondence from Court Reporter re: Holway-Alton Depositions |
| | SDS | File Affidavit with U.S. District Court |
| 3/5/2012 | SDS | Review of Pleadings - Expert Report Disclosure / Review of Documents - Dr. Gold's Report / Case Planning |
| | JEJ | Order Testimony Transcripts (Holway and Altom) |
| | JEJ | Telephone Conferences with T. Mial / Preparation of her Errata Sheet |
| | JEJ | Memorandum to Attorney Stone re: discussions with T. Mial |
| | JEJ | Telephone Conference with Court Reporter to request extension of time for T. Mial's Errata Sheet |
| | JEJ | Telephone Conference with opposing Counsel re: extension |
| | JEJ | Receive and provide copies to Client and Expert of IME Report and Submission to Court |
| | JEJ | Prepare Correspondence to Client re: expert fee required by Dr. Gold |
| | JEJ | Prepare correspondence to our expert to request his charge to defendants for taking his deposition |
| | SDS | Review of Correspondence from Court Reporter |
| | SDS | Review of Correspondence from Dr. Carter re: his Deposition |
| 3/6/2012 | SDS | Telephone Conference with Dr. Carter |

*Mr. and Mrs. Marcus Mial*                                                                                    *Page* 2

| | | |
|---|---|---|
| 3/6/2012 | SDS | Conference with Paralegal re: Errata Sheet |
| | SDS | Telephone Conference with Defendant |
| | SDS | Telephone Conference with Court Reporter re: Depositions |
| | SDS | Correspondence to Court Reporter |
| | SDS | Preparation for Conference with Expert |
| | JEJ | Receive and Review Client Errata Sheet |
| | JEJ | Memorandum to Attorney Stone re: status of Holway and Altom Transcripts |
| | JEJ | Prepare Correspondence to Client re: cost associated with Transcripts |
| | JEJ | Telephone Conference with Court Reporter re: extension of time to serve Errata Sheet |
| | JEJ | Telephone Conference with T. Mial re: status of her Errata Sheet |
| | SDS | Review of Transcript Estimate |
| 3/7/2012 | SDS | Conference with Dr. Carter to develop Rebuttal and prepare for Depositions |
| | SDS | Review of Memoranda re: Deposition issues |
| | JEJ | Telephone Conference with Ms. Mial re: status of finalizing her Errata Sheet |
| | SDS | Case Planning Conference re: Experts / Review of Documents - Ms. Mial's potential Deposition Errata |
| 3/8/2012 | SDS | Review of Pleadings - Defendant Altom's Objections to Discovery |
| | JEJ | Two Telephone Conferences with Ms. Mial re: appointment to execute Errata Sheets |
| | JEJ | Finalize Ms. Mial's Errata Sheets for execution |
| | JEJ | Response from Client re: deposit for Gold Deposition |
| 3/9/2012 | SDS | Telephone Conference with Attorney |
| | SDS | Client Message and Questions |
| | SDS | Conference with Paralegal re: Deposition |
| | SDS | Telephone Conference with Dr. Carter's Staff |
| | SDS | Review of Documents from Dr. Carter - Rebuttal Letter |
| | SDS | Conference with Paralegal re: Revisions |
| | JEJ | Transcribe correspondence to opposing Attorney re: Dr. Gold's fee |
| | JEJ | Correspondence to Dr. Carter re: edit to his Rebuttal |
| | JEJ | Meet with Ms. Mial for execution of Errata Sheets |
| | JEJ | Transmit Errata to Court Reporter for service |
| | JEJ | Communication from Court Reporter re: Holway Transcript |
| 3/11/2012 | SDS | Trial Planning - Witnesses and Exhibits / Case Planning - Dispatcher Deposition and Expert Rebuttal |
| | SDS | Review of Pleadings - Subpoena Duces Tecum issue with Sheriff and Memorandum to Attorney |
| 3/12/2012 | SDS | Trial Planning Conference with Attorneys Glasberg and Young |
| | SDS | Review of status of Subpoena Duces Tecum and obtaining Documents |
| | SDS | Response to Defendant's Attorney re: Inquiries |
| | SDS | Review of Pleadings - Previous Expert Filings |
| | SDS | Preparation and dictation of Plaintiff's Disclosure of Rebuttal to Defendant's Expert / Conference with Paralegal |
| | SDS | Review of Documents - Dr. Carter's final Rebuttal Report |
| | SDS | Conference with Attorney re: Exhibits Book |
| | SDS | Review of Documents from U.S. District Court |
| | SDS | Review of Documents from Sheriff pursuant to Subpoena Duces Tecum |
| | JEJ | Transcribe Plaintiff's Rebuttal of Defendant's Expert Witness |
| | JEJ | Prepare and complete electronic filings to U.S. District Court (Rebuttal) |

| 3/12/2012 | JEJ | Telephone Conference with opposing Counsel re: availability of their response to Subpoena Duces Tecum |
|---|---|---|
| | JEJ | Memorandum to Attorney Stone re: status of Defendant's Discovery |
| | LY | Draft list of Witnesses |
| | LY | Draft list of Exhibits |
| | LY | Conference with Attorney Glasberg and Attorney Stone |
| | LY | Telephone Conference with Attorney Francuzenko |
| | LY | Review of Sheriff's Documents produced in response to Subpoena Duces Tecum |
| | SDS | Telephone Conference with Defendant's Attorney re: Deposition |
| 3/13/2012 | SDS | Correspondence to Attorney re: Dr. Carter's Deposition |
| | SDS | Telephone Conference with Dr. Carter |
| | SDS | Forward Transcripts |
| | SDS | Telephone Conference with Client |
| | SDS | Trial Planning - Exhibits |
| | SDS | Trial Planning - Witnesses |
| | JEJ | Telephone Conference re: Dr. Carter's upcoming Deposition |
| | LY | Prepare Exhibit Notebook |
| | LY | Conference with Attorney Stone re: Exhibits |
| 3/14/2012 | SDS | Review of Sgt. Holway's Deposition |
| | SDS | Correspondence to Client and Conference with Paralegal |
| | SDS | Correspondence to Attorney re: Deposition |
| | SDS | Preparation and dictation of Notice of Rescheduled Deposition |
| | SDS | Telephone Conference with Defendant's Attorney |
| | SDS | Review of Local Court Rules and Federal Rules of Civil Procedure |
| | SDS | Review of Pleadings - List of Witnesses / Revisions |
| | SDS | Review of Pleadings - Exhibits Notebook / Revisions |
| | SDS | Review of Pleadings - Court Orders |
| | SDS | Review of Correspondence from Court Reporter |
| | SDS | Review of Pleadings - Notice of Deposition to Dr. Carter |
| | SDS | Review of Correspondence from Attorney re: Deposition |
| | SDS | Check Case Deadlines |
| | SDS | Telephone Conference with Attorney re: Pre-Trial |
| | SDS | Preparation for Court: Review of Calendar for Scheduling Motions and Trial |
| | JEJ | Correspondence to opposing Counsel re: Huntley Deposition re-scheduled |
| | JEJ | Prepare Notice of rescheduling of Huntley Deposition |
| | JEJ | Duplicate, scan, and email Mials' Deposition transcripts to Dr. Carter |
| | LY | Prepare Exhibit Notebook |
| | LY | Conference with Attorney Stone |
| | LY | Telephone Conference with Client |
| | LY | Update/Revise Exhibit Notebook |
| | SDS | Review of Documents from Client / Conference with Attorney |
| 3/15/2012 | SDS | Review of Correspondence from Court Reporter re: Filing T. Mial Errata Sheet |
| | SDS | Court Appearance: U.S. District Court Pre-Trial Conference with Judge Lee |
| | SDS | Review of Pleadings - Defendant's List of Witnesses and Defendant's List of Exhibits |
| | SDS | Review of Correspondence from Court Reporter re: Altom Deposition |
| | SDS | Conference with Attorney and Review of Amended Witness and Exhibits Lists |

*Mr. and Mrs. Marcus Mial* 

| | | |
|---|---|---|
| 3/15/2012 | JEJ | Produce, duplicate, and scan Depositions Transcripts of Sayre, Sherin, and Ferguson / Forward to Dr. Carter |
| | JEJ | Prepare electronic filing of Plaintiff's Witness and Exhibit Lists |
| | LY | Court Appearance: U.S. District Court - Pre-Trial Conference |
| | LY | Review of List of Witnesses |
| | LY | Review of List of Exhibits |
| | LY | Conference with Paralegal re: filing Exhibits |
| 3/16/2012 | SDS | Conference with Staff |
| | SDS | Telephone Conference with Client |
| | SDS | Telephone Conference with Attorney re: Briefing Schedule and Trial |
| | JEJ | Memorandum to Attorney Stone re: Court reporter and Dr. Carter's Deposition |
| 3/17/2012 | JEJ | Memorandum to Attorney Stone re: transmisison of transcripts to Dr. Carter for Deposition |
| | JEJ | Scan and email Holway Deposition to Dr. Carter |
| 3/18/2012 | SDS | Depositions to Dr. Carter |
| 3/19/2012 | SDS | Conference with Attorney re: Deposition |
| | SDS | Preparation for Dr. Carter's Deposition |
| | JEJ | Correspondence to Attorney Francuzenko re: Dr. Carter's Deposition Fee |
| | JEJ | Correspondence to Client transmitting Altom and Kirkland Deposition Transcripts |
| | JEJ | Prepare Expert Notebook - Dr. Carter |
| | JEJ | Prepare Expert Notebook - Dr. Gold |
| 3/20/2012 | SDS | Review of Correspondence from Attorney and Response |
| | SDS | Conference with Defendant's Attorney |
| | SDS | Appearance at Deposition of Dr. Carter |
| | SDS | Conference with Dr. Carter |
| | SDS | Work on Deposition of Sheriff's Dispatcher |
| | JEJ | Assembled full-sized Transcript of Holway Deposition for Client |
| | LY | Attend Dr. Carter's Deposition |
| 3/21/2012 | SDS | Conference with Attorney re: Deposition |
| | SDS | Conference with Attorney re: drafting Objections |
| | SDS | Correspondence to Client |
| | SDS | Correspondence to Attorneys |
| | SDS | Assemble Pleadings, Depositions, and Exhibits for upcoming research projects |
| | SDS | Review of Documents / Review of Exhibits / Research / Deposition Outline / 911 Tape |
| | LY | Conference with Attorney Stone re: Deposition |
| | JEJ | Review of Order and Correspondence to Attorneys re: Trial timelines |
| | JEJ | Transcribe Correspondence to Client re: Transcripts |
| | JEJ | Transcribe Correspondence to Attorneys forwarding all Transcripts |
| | JEJ | Prepare Correspondence to B. Kirkland requesting completion of Deposition Errata Sheet |
| | JEJ | Assemble Exhibits and Transcripts for Motion Prep |
| 3/22/2012 | SDS | Deposition of Loudoun County Sheriff's Department Dispatcher Huntley / Conference with Defendant's Attorney |
| | JEJ | Prepare additional litigation materials for Huntley Deposition |
| | JEJ | Updating litigation materials in preparation for Trial |
| | LY | Attend Huntley Deposition |
| | LY | Draft Objections to Defendant's Exhibits |
| 3/23/2012 | SDS | Conference with Dr. Carter re: Dr. Gold |
| | SDS | Conference with Paralegal re: Documents to Attorney |

*Mr. and Mrs. Marcus Mial*                                                                                  *Page* 5

| | | |
|---|---|---|
| 3/23/2012 | SDS | Telephone Conference with Court Reporter |
| | JEJ | Work on preparation of file materials for motion practice and for Trial |
| | JEJ | Prepare Court Sheet |
| | JEJ | Confirm Court Reporter for Dr. Gold's Deposition |
| 3/25/2012 | SDS | Review of Pleadings - Defendant's Objections to Plaintiff's Witnesses / Memorandum to Paralegal / Memorandum to Attorney / Analysis |
| | SDS | Develop case themes |
| | SDS | Review of Judge Lee's Trial and Deadline Order |
| | SDS | Review of Pleadings - Defendant's Objections to Plaintiff's Exhibits / Correspondence to Client / Analysis |
| 3/26/2012 | SDS | Review of Correspondence from Client |
| | SDS | Revisions to Exhibit and Witness Objections |
| | SDS | Conference with Attorney to file Pleadings |
| | SDS | Review of Documents - Articles by Dr. Gold |
| | SDS | Review of Documents from Dr. Carter |
| | SDS | Review of Documents - Expert Reports and Curriculum Vitae filed |
| | SDS | Develop Questions / Revisions for Dr. Gold |
| | LY | Review of Defendant's Objections to Witnesses |
| | LY | Review of Defendant's Objections to Exhibits |
| | LY | Revisions to Plaintiff's Objections to Exhibits |
| | LY | Draft Plaintiff's Objections to Witnesses |
| | LY | Review of Plaintiff's Objections to Exhibits |
| | LY | Review of Plaintiff's Objections to Witnesses |
| | JEJ | Review of Email from Client / Forward to Attorney Stone |
| | JEJ | Research psychiatric articles authored by Dr. Gold |
| | JEJ | Prepare litigation materials for Trial and motion practice |
| | JEJ | Prepare correspondence re: Judge's Order re: Trial Exhibits |
| | JEJ | File Objections to Defendant's Witness and Exhibit Lists with U.S. District Court |
| | JEJ | Telephone Conference with Counsel re: strategy for using litigation materials to oppose Defendants' motion |
| | JEJ | Memorandum to Attorney Stone re Documents and Motion issues |
| | SDS | Case Planning Conference re: filings due |
| 3/27/2012 | SDS | Deposition of Dr. Gold |
| | SDS | Review of Correspondence from Attorney |
| 3/28/2012 | SDS | Research Civil Procedure decisions |
| | SDS | Review of Correspondence from Attorney |
| 3/29/2012 | SDS | Review of Correspondence from Expert |
| 3/30/2012 | SDS | Review of Pleadings - Defendant's Motion |
| | SDS | Correspondence to Attorney |
| | SDS | Correspondence to Client |
| | SDS | Review of Correspondence from Court Reporter |
| | SDS | Correspondence to Dr. Carter |
| | SDS | Correspondence to Ms. Drake |
| | SDS | Review of notes from Dr. Gold's Deposition |

*Mr. and Mrs. Marcus Mial*

*Summary*

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Jackson, Paralegal | 29.75 | 125.00 | $3,718.75 |
| Steven David Stone, Esquire | 88.25 | 500.00 | $44,125.00 |
| Luke Young, Esquire | 30.25 | 300.00 | $9,075.00 |

|  | Amount |
|---|---|
| *For Professional Services Rendered* | $56,918.75 |

*Costs*

| | |
|---|---|
| Travel | $88.50 |
| Express Mail and Delivery | $42.50 |
| Copies and Materials | $169.30 |
| *Total Costs* | $300.30 |

| | |
|---|---|
| *Total New Charges* | $57,219.05 |

| | |
|---|---|
| *Previous Balance* | $539.93 |
| 3/13/2012 Payment from Trust Account | ($539.93) |
| 3/31/2012 Credit fees billed by Paralegal | ($3,718.75) |
| 3/31/2012 Credit fees billed by Attorney Young | ($9,075.00) |
| 3/31/2012 Payment from Trust Account | ($21,555.97) |
| *Please Replenish Client Funds with* | $20,000.00 |

| | |
|---|---|
| **Balance Due** | **$42,869.33** |

*Client Funds Transactions*

| | |
|---|---|
| *Previous Balance of Client Funds* | $0.00 |
| 3/9/2012 Payment to Trust Account--Check No. 5371 | $5,000.00 |
| 3/9/2012 Check No. 1721 to Court Reporter for Transcript of Holway Deposition | ($1,039.60) |
| 3/13/2012 Payment from Trust Account | ($539.93) |
| 3/22/2012 Payment to Trust Account--Check No. 5376 | $21,000.00 |
| 3/29/2012 Check Nos. 1724-1726 - Dr. Gold's Deposition Fee | ($2,000.00) |
| 3/30/2012 Check No. 1727 - Attorney Research | ($650.00) |
| 3/31/2012 Check No. 1728 to Court Reporter (Transcripts--Kirkland Depositions] | ($214.50) |
| 3/31/2012 Payment from Trust Account | ($21,555.97) |

*Mr. and Mrs. Marcus Mial*                                        *Page* 7

|  | Amount |
|---|---|
| *New Balance of Client Funds* | $0.00 |

The balance due, if any, may be paid by check or credit card.

Fees billed by Attorney Young and Paralegal have been donated and credited in their entirety, for a total reduction in fees of $12,793.75.

# STEVEN DAVID STONE, P.C.
1004 Prince Street
Alexandria, VA 22314
(703) 684-0200

April 30, 2012

Mr. and Mrs. Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA 20147

Invoice No.  47062
Re: Lawsuit Against Loudoun County Sheriff's Department -- U.S.
    District Court

*Professional Services*

| | | |
|---|---|---|
| 4/1/2012 | SDS | Review of Correspondence from Attorney / Strategic Planning re: Response Brief |
| | LY | Review of Motion for Summary Judgment and Memorandum of Law |
| 4/2/2012 | SDS | Review of Correspondence from Expert |
| | SDS | Telephone Conference with Defendant's Attorney |
| | LY | Memorandum to Attorney Stone |
| | LY | Telephone Conference with Attorney Francuzenko |
| 4/3/2012 | SDS | Case Planning |
| | SDS | Review of Pleadings from Defendant's Attorney |
| | SDS | Review Recent Court Decisions |
| | SDS | Telephone Conference with Mr. Mussenden |
| | SDS | Scheduling |
| | LY | Review of Correspondence from Attorney |
| 4/4/2012 | SDS | Review of Transcript - Huntley Deposition |
| | SDS | Conference with Paralegal re: Brief documents |
| | SDS | Review of Correspondence from Attorney |
| | SDS | Case Planning - Status of Response Brief |
| | SDS | Trial Planning / Strategic Planning |
| | JEJ | Prepare litigation materials for Motion |
| 4/5/2012 | SDS | Review of Correspondence from Attorney |
| | SDS | Send Transcripts to Trial Experts |
| | SDS | Review of Pleadings re: Attorney |
| | SDS | Review of Documents - Kirkland Acknowledgment |
| | JEJ | Transcribe Correspondence to Client |
| | JEJ | Email Correspondence to Attorney |
| | JEJ | Conference with Attorney Stone |
| | JEJ | Prepare Case Materials for Experts |
| | JEJ | Assemble Pleadings, Notebooks, and Correspondence |
| | LY | Review of Client Documents |
| | LY | Conference with Paralegal |

*Mr. and Mrs. Marcus Mial*                                                                              *Page*  2

| 4/6/2012 | SDS | Review of Correspondence from Attorney |
| | SDS | Correspondence to Attorney |
| | SDS | Case Planning - Response Brief |
| | SDS | Scheduling Case Meetings |
| | JEJ | Finalize Kirkland and Golden Errata Sheets |
| | JEJ | Review of Pleadings / Revise file information re: new contact for opposing Counsel |
| 4/8/2012 | SDS | Strategic Planning - Response Brief / Review of Defendant's Brief |
| 4/9/2012 | SDS | Review of Documents - Dr. Gold Transcript |
| | SDS | Telephone Conferences with Attorney |
| | SDS | Review of Correspondence from Trial planners |
| | SDS | Review of Pleadings - Draft Response Brief |
| | JEJ | Send excerpt of Defendant's Memorandum of Law to Experts |
| 4/10/2012 | SDS | Client Message and response |
| | SDS | Review of Documents and Conference with Staff |
| | SDS | Conference with Attorneys re: Response to Defendant's Motion for Summary Judgment |
| | SDS | Conference with Trial Planning Experts |
| | SDS | Discussion with Attorney re: Sayre issue and additional cases |
| | SDS | Strategic Planning - Response Brief re: Contested Facts |
| | JEJ | Complete compilation of Notebooks |
| | LY | Review of Correspondence from Attorney |
| | LY | Conference with Attorney Glasberg and Attorney Stone |
| | LY | Conference with Trial Consultants and Attorney Stone |
| 4/11/2012 | SDS | Telephone Conference with Attorney re: Brief |
| | SDS | Review of Correspondence from Court Reporter |
| 4/12/2012 | SDS | Conference with Attorney re: Brief |
| 4/13/2012 | SDS | Read and revise Response Brief |
| | JEJ | Transcribe Trial Alert to Witnesses |
| | LY | Review of draft Memorandum of Opposition |
| | LY | Conference with Attorney Stone |
| 4/15/2012 | SDS | Work on Response Brief |
| | LY | Revisions to Client's Memorandum of Opposition |
| 4/16/2012 | SDS | Review of Correspondence and potential Exhibit from Mr. Mussenden |
| | SDS | Correspondence to Mr. Mussenden |
| | SDS | Conference with Attorney and Paralegal re: Hearing Case Notebook |
| | SDS | Read Revised Opposition Brief and Recommendations |
| | SDS | Review of Memorandum from Paralegal |
| | JEJ | Update Deposition Notebooks |
| | JEJ | Assemble voluminous Pleadings |
| | JEJ | Memorandum to Attorney Stone re: Case Pleadings |
| | JEJ | Update misc. file materials |
| | LY | Review of Memorandum of Opposition |
| | LY | Conference with Attorney Stone |
| | LY | Revisions to Memorandum of Opposition |
| 4/17/2012 | SDS | Final Revisions to Client's Brief in Opposition to Motion for Summary Judgment |
| | SDS | Review of Correspondence from Attorney |
| | SDS | Review of Correspondence from U.S. District Court |

| 4/17/2012 | JEJ | Construct Documents and Index supporting Memorandum of Law / Complete Electronic Court Filing and service on Attorney |
| | LY | Telephone Conference with Attorney |
| | LY | Conference with Paralegal |
| | LY | Revisions to Memorandum of Opposition / Verify Citations |
| | LY | Prepare Exhibits supporting Memorandum of Opposition |
| 4/18/2012 | SDS | Conference with Paralegal |
| | SDS | Outline Trial Notebook |
| | SDS | Correspondence to Attorney |
| | SDS | Memorandum to Ms. Meeks |
| | SDS | Review of Correspondence from Mr. Mussenden |
| | JEJ | Preparation of Memorandum of Law Documents for Judge Lee |
| | JEJ | To U.S. District Court to hand deliver copies of Memorandum of Law to Judges' Chambers |
| | JEJ | Set up Notebook for Oral Argument of Memorandum of Law and time-stamped set for Pleadings |
| | JEJ | Begin drafting Index of Authorities and securing case law |
| 4/19/2012 | SDS | Review of Correspondence from Mr. Mussenden |
| | SDS | Conference with Paralegal re: Exhibits |
| | LY | Summarize Case Law Research re: Qualified Immunity |
| | JEJ | Continue preparation of Case Law for Oral Argument of Summary Judgment Motion |
| | JEJ | Update file materials |
| 4/20/2012 | SDS | Review of Pleadings - Defendant's Response to Plaintiff's Brief |
| | SDS | Direct transmittal to Client |
| | SDS | Review of Correspondence from Attorney |
| | SDS | Conference with Paralegal |
| | JEJ | Further work on preparation of summary of Case Law Notebook |
| 4/23/2012 | JEJ | Prepare and send Gold Deposition transcript to Client and Dr. Carter |
| | JEJ | Update Deposition Notebook and Gold Notebook |
| | JEJ | Email to Client re: model of home |
| | JEJ | Prepare and forward case materials to Trial expert |
| | JEJ | Update Summary Judgment Notebook and Index |
| | JEJ | Continue work on construction of Pleadings Notebook |
| | JEJ | Continue Summary of Case Law |
| 4/24/2012 | SDS | Review of Correspondence from Client |
| | SDS | Review of Documents |
| | SDS | Research and Review of Cases |
| | SDS | Review of Documents / Conference with Client |
| | JEJ | Continue summarizing Case Law from Fast Case |
| 4/25/2012 | SDS | Review of Correspondence from Client |
| | SDS | Review of Correspondence from Mr. Mussenden |
| | SDS | Review of Cases for Court Hearing |
| | LY | Conference with Client and Attorney Stone |
| | LY | Summarize Case Law re: Qualified Immunity |
| | JEJ | Note to Mr. Mussenden re: model of Client's home |
| 4/26/2012 | SDS | Review of Correspondence from Expert |
| | SDS | Message to Dr. Carter and Response |
| | SDS | Review of Correspondence from Attorney |

*Mr. and Mrs. Marcus Mial*                                                                                      *Page*  4

| | | |
|---|---|---|
| 4/26/2012 | SDS | Review of Pleadings / Review of Cases, including new cases / Prepare Oral Argument for U.S. District Court |
| | LY | Review of new Research on Qualified Immunity |
| | LY | Memorandum to Attorney Stone |
| | LY | Conference with Paralegal |
| | JEJ | Telephone Conference with Court to confirm Motion on Docket |
| | JEJ | Prepare Court Appearance Sheet |
| | JEJ | Assist with preparation for Oral Argument |
| 4/27/2012 | SDS | Court Appearance: U.S. District Court -- Judge Lee / Hearing on Defendant's Motion for Summary Judgment |
| | LY | Court Appearance: Summary Judgment Hearing |
| 4/29/2012 | SDS | Case Planning |
| 4/30/2012 | SDS | Conference with Client re: Case Planning, Qualified Immunity Hearing, and potential appeals |
| | LY | Conference with Paralegal re: organizing Pleadings |

*Summary*

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Jackson, Paralegal | 47.50 | 125.00 | $5,937.50 |
| Steven David Stone, Esquire | 63.50 | 500.00 | $31,750.00 |
| Luke Young, Esquire | 37.00 | 300.00 | $11,100.00 |

|  | Amount |
|---|---|
| *For Professional Services Rendered* | $48,787.50 |

*Costs*

| | |
|---|---|
| Travel | $10.00 |
| Copies and Materials | $339.80 |
| Postage | $11.14 |
| Legal Research Fees billed by Attorney | $25,000.00 |
| Trial Expert--Exhibits | $1,400.00 |
| Trial Expert--Witness Preparation | $1,044.50 |
| PACER Fees, U.S. District Court | $23.20 |
| Private Process Server's Fee | $93.00 |

| *Total Costs* | $27,921.64 |
|---|---|

| *Total New Charges* | $76,709.14 |
|---|---|

| *Previous Balance* | $22,869.33 |
|---|---|
| 4/24/2012 Thank you--Check No. 5398 | ($7,315.00) |
| 4/27/2012 Payment from Trust Account | ($15,554.33) |
| 4/30/2012 Credit fees billed by Attorney Young | ($11,100.00) |
| 4/30/2012 Credit fees billed by Paralegal | ($5,937.50) |

*Mr. and Mrs. Marcus Mial*                                                          *Page   5*

|  |  | Amount |
|---|---|---|
| 4/30/2012 | Payment from Trust Account | ($929.97) |
|  | *Please Replenish Client Funds with* | $20,000.00 |
|  | **Balance Due** | **$78,741.67** |

*Client Funds Transactions*

|  |  |  |
|---|---|---|
|  | *Previous Balance of Client Funds* | $0.00 |
| 4/27/2012 | Payment to Trust Account--Check No. 5402 | $20,000.00 |
| 4/27/2012 | Payment from Trust Account | ($15,554.33) |
| 4/30/2012 | Check Nos. 1731 and 1732 to pay Court Reporters | ($3,515.70) |
| 4/30/2012 | Payment from Trust Account | ($929.97) |
|  | *New Balance of Client Funds* | $0.00 |

**The balance due may be paid by check or credit card.**

**Fees billed by Attorney Young and Paralegal have been donated and credited in their entirety, for a total reduction in fees of $17,037.50.**

**We are in receipt of your check in the amount of $50,000.00.  As you requested, we are holding the check until May 7.  When the $50,000.00 has been deposited and applied, the remaining balance due on this invoice, including trust replenishment, will be $28,741.67.**

## STEVEN DAVID STONE, P.C.
1004 Prince Street
Alexandria, VA 22314
(703) 684-0200

May 31, 2012

Mr. and Mrs. Marcus Mial
20010 Palmer Classic Parkway
Ashburn, VA 20147

Invoice No. 47117
Re: Lawsuit Against Loudoun County Sheriff's Department -- U.S.
    District Court

*Professional Services*

| | | |
|---|---|---|
| 5/1/2012 | SDS | Review of Pleadings - Judge Lee's Order |
| | SDS | Correspondence to Client |
| | SDS | Correspondence to Attorney |
| | SDS | Correspondence to Experts |
| | SDS | Strategic Planning re: possible Appeal by Defendants vs. Trial |
| | SDS | Conference with Process Server |
| | LY | Review of Pleadings |
| | JEJ | Review Order re: Summary Judgment and forward to Attorney Stone |
| | JEJ | Email from Client |
| | JEJ | Transcribe Correspondence to Client re: outcome of Summary Judgment Hearing |
| | JEJ | Transcribe Correspondence to Dr. Carter |
| | JEJ | Transcribe Correspondence to Ms. Drake |
| | JEJ | Transcribe Correspondence to Mr. Mussenden |
| | SDS | Transcribe Correspondence to Attorney Glasberg |
| 5/2/2012 | JEJ | Construct Trial Notebook and portion of contents |
| | SDS | Telephone Conference with Ms. Drake |
| | SDS | Telephone Conference with Mr. Mussenden |
| 5/3/2012 | SDS | Review of Correspondence from Attorney |
| | SDS | Correspondence to Attorney |
| | JEJ | Telephone Conference with Ms. Drake |
| | JEJ | Telephone Conference with Mr. Mussenden |
| 5/7/2012 | SDS | Review of Correspondence from Attorney |
| | SDS | Review of Pleadings - Notice from U.S. District Court |
| | SDS | Case Planning |
| 5/8/2012 | JEJ | Work on digest of Huntley Deposition |
| 5/9/2012 | SDS | Conference with Staff |
| | SDS | Scheduling |
| | SDS | Telephone Conference with Mr. Mussenden |
| | SDS | Telephone Conference with Defendant Attorney |

| 5/9/2012 | SDS | Conference with Staff re: Client issues |
| 5/10/2012 | LY | Correspondence to Client (2) |
| | SDS | Scheduling Memorandum |
| | SDS | Memorandum to Attorney re: Client request |
| | SDS | Correspondence to Attorney |
| | SDS | Telephone Conferences with Defendant Attorney |
| 5/11/2012 | SDS | Review of Correspondence |
| 5/14/2012 | SDS | Telephone Conference with Defendant Attorney re: potential appeal |
| 5/15/2012 | SDS | Trial Planning |
| 5/16/2012 | SDS | Conference with Staff |
| | SDS | Review of File for Exhibits issues |
| | SDS | Trial Planning Conference with Mr. Mussenden |
| | JEJ | Forward Mussenden information to Attorney Stone |
| 5/17/2012 | SDS | Conference with Paralegal |
| | SDS | Case Planning |
| 5/21/2012 | SDS | Case Planning Conference |
| | JEJ | Meeting with Attorney Stone |
| | SPS | Deposition Review |
| 5/22/2012 | SDS | Case Planning Conference with Attorney and Paralegal re: meetings and research |
| | SDS | Conference with Client |
| | LY | Conference with Attorney Stone |
| 5/23/2012 | SDS | Trial Planning - Experts and Trial Team |
| | SDS | Telephone Conference with Mr. Mussenden |
| | SDS | Telephone Conference with Dr. Carter |
| | SDS | Case Planning with Attorney re: Witnesses and F.R.E. Research |
| | SDS | Review of Depositions |
| | LY | Memorandum to Attorney Stone re: Witnesses |
| | LY | Review of Pleadings |
| | LY | Conference with Attorney Stone |
| | LY | Research sovereign immunity and negligence |
| | LY | Conference with Paralegal |
| | LY | Voice Mail Message to Witness Neibich |
| | LY | Telephone Conference with Witness Atkinson |
| | LY | Voice Mail Message to Witness Prebish |
| | LY | Telephone Conference with Witness Slater |
| | SPS | Deposition Review |
| 5/24/2012 | SDS | Conference with Attorney re: Review of Recent Court Decisions |
| | SDS | Review of Correspondence from Ms. Drake |
| | LY | Telephone Conference with Witness Prebish |
| | LY | Memorandum to Attorney Stone |
| | LY | Telephone Conference with Witness Neibich |
| | LY | Memorandum to Attorney Stone |
| 5/25/2012 | SDS | Telephone Conferences with Ms. Drake |
| | SDS | Conference with Attorney re: Witness Interviews |
| | SDS | Case Planning - Meeting Agenda, Legal Issues |
| | LY | Telephone Conference with Client |
| | LY | Voice Mail Message to Witness Atkinson |

*Mr. and Mrs. Marcus Mial*                                                              *Page 3*

| 5/25/2012 | LY | Memorandum to Attorney Stone |
| | LY | Conference with Attorney Stone |
| | LY | Review of Deposition Transcript |
| | SDS | Conference with Dr. Carter |
| | SDS | Conference with Staff re: Scheduling |
| | SPS | Deposition Review |
| 5/26/2012 | LY | Review of Deposition Transcripts |
| 5/28/2012 | SDS | Research / Case Planning for Conference with Attorneys re: Trial |
| | SDS | Correspondence to Client re: Pre-Trial and Trial work |
| | LY | Draft Client Testimony Outline |
| | LY | Draft T. Mial Testimony Outline |
| 5/29/2012 | SDS | Review of Correspondence from Ms. Armand |
| | SDS | Review of Depositions of Experts |
| | SDS | Review of Correspondence from Mr. Mussenden |
| | SDS | Client Message re: Meeting Cancellation |
| | SDS | Memorandum to Ms. Meeks |
| | SDS | Correspondence to Ms. Drake |
| | SDS | Conference with Staff |
| | SDS | Review of Documents - Testimony Outlines / Research |
| | LY | Conference with Attorney Stone and Attorney Glasberg |
| | LY | Review of Correspondence from Attorney Armand |
| | LY | Correspondence to Attorney Armand |
| | DR | Transcription |
| | SDS | Trial Planning Conference with Attorneys |
| | SDS | Review of Correspondence from Ms. Drake |
| 5/30/2012 | SDS | Review of Correspondence from Client |
| | SDS | Conference with Staff |
| | LY | Voice Mail Message to Witness Atkinson |
| | LY | Memorandum to Attorney Stone |
| | DR | Transcription |
| | SPS | Deposition Review |
| | SDS | Telephone Conference with Attorney re: Continuance Motion |
| | SDS | Correspondence to Client |
| | SDS | Review of Depositions and Pull Outs |
| | SDS | Review of Documents / Analysis |
| 5/31/2012 | SDS | Conference with Ms. Drake |
| | SDS | Conference with Mr. and Ms. Mial |
| | SDS | Conference with Client re: Trial Planning, with Ms. Drake |
| | LY | Conference with Client and Attorney Stone |
| | JEJ | Work on Huntley summary |
| | SDS | Telephone Conference with Attorney |
| | SDS | Conference with Paralegal re: Deposition |
| | SDS | Review of Documents - Analysis of Experts / Trial Planning |

*Summary*

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| J. Jackson, Paralegal | 10.75 | 125.00 | $1,343.75 |

*Mr. and Mrs. Marcus Mial*                                             *Page  4*

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Steven David Stone, Esquire | 47.33 | 500.00 | $23,666.67 |
| Luke Young, Esquire | 20.25 | 300.00 | $6,075.00 |
| D. Rivas, Paralegal | 1.25 | 125.00 | $156.25 |
| Legal Assistant | 19.00 | 100.00 | $1,900.00 |

|  |  | Amount |
|---|---|---|
| *For Professional Services Rendered* |  | $33,141.67 |

*Costs*

| | |
|---|---|
| Witness Preparation Deposit (Ms. Drake) | $4,000.00 |
| Exhibit Preparation (Mr. Mussenden) | $3,000.00 |
| Attorney Research and Drafting | $5,000.00 |
| Copies and Materials | $90.20 |
| Travel | $17.76 |

| | |
|---|---|
| *Total Costs* | $12,107.96 |

| | |
|---|---|
| *Total New Charges* | $45,249.63 |

| | |
|---|---|
| *Previous Balance* | $58,741.67 |
| 5/9/2012 Payment from Trust Account | ($50,000.00) |
| 5/22/2012 Payment from Trust Account | ($8,741.67) |
| 5/31/2012 Credit all fees billed by Attorney Young | ($6,075.00) |
| 5/31/2012 Credit all fees billed by J. Jackson, Paralegal | ($1,343.75) |
| 5/31/2012 Credit all fees billed by D. Rivas, Paralegal | ($156.25) |
| 5/31/2012 Credit all fees billed by Legal Assistant | ($1,900.00) |
| 5/31/2012 Payment from Trust Account | ($11,258.33) |
| *Please Replenish Client Funds with* | $20,000.00 |

| | |
|---|---|
| **Balance Due** | $44,516.30 |

*Client Funds Transactions*

| | |
|---|---|
| *Previous Balance of Client Funds* | $0.00 |
| 5/9/2012 Payment to Trust Account--Check No. 5405 | $50,000.00 |
| 5/9/2012 Payment from Trust Account | ($50,000.00) |
| 5/22/2012 Payment to Trust Account--Check No. 5414 | $20,000.00 |
| 5/22/2012 Payment from Trust Account | ($8,741.67) |
| 5/31/2012 Payment from Trust Account | ($11,258.33) |

*Mr. and Mrs. Marcus Mial*                                                          *Page 5*

                                                                                    Amount

                          *New Balance of Client Funds*                             $0.00

The balance due may be paid by check or credit card. All fees billed by Attorney Young, the Paralegals, and
the Legal Assistant have been donated and credited in their entirety, for a total reduction in fees of $9,475.00.

# WESTLAKE

## LEGAL GROUP

46175 Westlake Drive, Suite 320

Potomac Falls, Virginia 20165

www.westlakelegal.com

April 7, 2015

Marcus Mial                                              2315-   02
20010 Palmer Classic Parkway
Ashburn, VA 20147

STATEMENT FOR PERIOD THROUGH  4/07/15

LEGAL SERVICES REGARDING  Costs

COSTS AND EXPENSES                          UNITS   RATE

| Date | Description | | Amount |
|---|---|---|---|
| 5/07/14 | Thomas K. Plofchan, Jr. Parking | | $3.00 |
| 5/07/14 | Thomas K. Plofchan, Jr., Mileage | | $34.43 |
| 9/18/14 | Thomas K. Plofchan, Jr., parking | | $6.00 |
| 9/18/14 | Thomas K. Plofchan, Jr., mileage | | $34.43 |
| 10/30/14 | Service charge billed | | $.61 |
| 11/30/14 | Service charge billed | | $.62 |
| 2/18/15 | Thomas K. Plofchan, Jr. 2/13 parking | | $9.00 |
| 2/18/15 | Thomas K. Plofchan, Jr. 2/13 mileage | | $34.43 |
| 2/19/15 | Lasership, Inc. 1501105740131 | | $28.86 |
| 3/17/15 | Brittany Hyde Mileage to and from Alexandria Eastern District Court to file documents | | $34.43 |
| 3/20/15 | Thomas K. Plofchan, Jr., Parking | | $17.50 |
| 3/20/15 | Thomas K. Plofchan, Jr., Mileage | | $34.43 |
| 3/25/15 | Whitney Lawrimore Mileage and tolls Tolls | | $7.00 |
| 3/25/15 | Whitney Lawrimore Mileage and tolls Mileage | | $34.43 |
| 3/27/15 | Brittany Hyde Mileage to and from Eastern District  Court of VA, with one stop to retrieve documents | | $35.58 |
| 3/30/15 | Thomas K. Plofchan, Jr. Parking Tues, Wed, Thurs, Fri | | $40.00 |
| 3/30/15 | Whitney Lawrimore Mileage tolls and parking EDVA. Parking | | $10.00 |
| 3/30/15 | Whitney Lawrimore Mileage tolls and parking EDVA. Tolls | | $8.75 |

♦ We accept MasterCard, Visa, American Express and Discover ♦



EXHIBIT

D

```
3/30/15 Thomas K. Plofchan, Jr.                        $137.72
        Mileage Tues, Wed, Thurs, Fri
3/30/15 Whitney Lawrimore                               $34.43
        Mileage tolls and parking EDVA.
        Mileage
3/31/15 Service charge billed                            $.45

        TOTAL COSTS AND EXPENSES                        $546.10
```



# EDWIN N. CARTER, PH.D.

*Clinical Psychologist*

8134 Old Keene Mill Road, Suite 101
Springfield, VA 22152
Telephone: 703-569-8731
Fax: 703-569-7248

8348 Traford Lane, Suite 102
Springfield, VA 22152
Telephone: 703-569-8731
Fax: 703-854-1144

8802 Sudley Road, Suite 112
Manassas, VA 20110
Telephone: 703-569-8731
Fax: 703-569-7248

February 7, 2012

Cost Summary

Re:     Marcus Mial

Preparation and Anticipated Testimony          15 units          $     3,150.00



*Individual, Family & Group Therapy - Alcohol & Chemical Dependency Problems - Diagnostic Assessments*
*Neuropsychological, Psychological, Educational, Vocational & Diagnostic Evaluation & Counseling*



EXHIBIT
Blumberg No. 5119
E

EXPENSES  FOR TRIAL OF MARCUS MIAL v JENNIFER SHERIN ET AL
23-25 MARCH 2015


HOLIDAY INN & SUITES, 625 FIRST STREET, ALEXANDRIA:          $585.02
23 & 24 MARCH 2015

YELLOW CAB TO AND FROM COURTHOUSE SQUARE, ALEXANDRIA:        $ 23.00
24 MARCH 2015

LUNCH AT COURTHOUSE 24 MARCH:                                $15.75
24 MARCH 2015

MILAGE WARRENTON – ALEXANDRIA & RETURN: 104 MI. @ 13.5c :    $14.04
                                              TOTAL:     $637.81



**BAKER SIMMONS**
Attorneys at Law
2120 L Street, NW, Suite 200
Washington, DC 20037
Tel: 202.775.0050  Facsimile: 202.775.0056

**Statement for Professional Services Rendered**

*October 3, 2011*

Mr. Marcus Mial


RE:   *Legal Consultation*

Professional Services:

| | | | |
|---|---|---|---|
| 02/01/11 | Read, review and analyze court pleadings, transcripts and other documents re underlying action; etc.; | FLAT | $400.00 |
| 02/03/11 | In house conference w/client; notes to file re same; | 1.00 $300.00/hr | $300.00 |

| | |
|---|---|
| Total Services Rendered | $700.00 |
| Payment | ($400.00) |

**TOTAL AMOUNT DUE UPON RECEIPT.**                      $300.00

Page 1 of 1

EXHIBIT 6

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### Alexandria Division

MARCUS MIAL,               )
                             )
        Plaintiff,         )
                             )
v.                         )     1:11-cv-921
                             )
JENNIFER A. SHERIN, *et al.*,     )
                             )
        Defendants.      )

### DECLARATION OF PETER T. ENSLEIN, ESQ.

I, the undersigned, do solemnly declare and state that:

1.     I represented the Plaintiff in his interlocutory appeal relating to the above-styled case.

2.     Attorney's fees and costs are billed in accordance with the agreement with the client.

3.     The fees and costs in this matter were based on a flat fee representation of $15,000.00.

4.     The amount charged and hours spent were based, in part, on the complexity of the legal issues encountered and the time needed to prepare.

5.     The amount billed was necessary and appropriate.

6.     The fees incurred were fees less than ordinarily charged in similar civil rights cases in the Washington metropolitan area.

7.     My total fee for services rendered to Mr. Mial in the appeal was $15,000.00.

I declare under penalty of perjury that the foregoing is true and correct.

Executed: April 9, 2015

Peter T. Enslein

EXHIBIT
H



DEPOSIT TICKET

DATE 9/1/12

LAW OFFICES OF PETER T. ENSLEIN
IOLTA ACCOUNT
1738 WISCONSIN AVE. NW
WASHINGTON, DC 20007-2313

| | DOLLARS | CENTS |
|---|---|---|
| CURRENCY | | |
| COINS | | |
| CHECKS LIST EACH SEPARATELY | | |
| 1 | 15,000 | 00 |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| TOTAL BACKSIDE OR ATTACHED LIST | | |
| PLEASE RE-ENTER TOTAL HERE TOTAL | 15,000 | 00 |

USE OTHER SIDE FOR ADDITIONAL LISTING
PLEASE BE SURE ALL ITEMS ARE PROPERLY ENDORSED.

PNCBANK
PNC Bank, N.A.
Washington DC    040

Mial Retainer

⑆6400⑆40 20⑈: 5300 78378 3⑈⑈

$

15000.00

CHECKS AND OTHER ITEMS
ARE RECEIVED FOR DEPOSIT
SUBJECT TO THE PROVISIONS
OF THE UNIFORM COMMER-
CIAL CODE OR ANY APPLICA-
BLE COLLECTION AGREEMENT.
DEPOSITS MAY NOT BE AVAIL-
ABLE FOR IMMEDIATE WITH-
DRAWAL

TOTAL
ITEMS

16-3/540
527

```
TR8523  4/08/15                    C L I E N T   T I M E   H I S T O R Y                              PAGE    1
W1      13:32:52
                                      FROM  3/11/14 THRU  4/07/15


CLIENT/   N A M E /                                  VALUE    VALUE AT                          BILL
MATTER    DESCRIPTION         T.K.  DATE    HOURS   AT RATE   STANDARD     TASK   ACT.  DATE    BILL AMOUNT
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -


  2315 Mial, Marcus
    01 Civil rights case
                              TKP  3/11/14    .50      .00     200.00
                                                                           Consult
                              TKP  3/13/14    .50      .00     200.00
                                                                           Review of US District Court Memorandum
                              TKP  3/31/14   2.00      .00     800.00
                                                                           Review of documents
                              WL   4/11/14    .25      .00      62.50
                                                                           Call court for additional information
                                                                           regarding upcoming court date.
                              ML   4/23/14    .25      .00      35.00
                                                                           Follow up call with client on status of
                                                                           his obtaining file from previous
                                                                           attorney
                              WL   4/25/14   2.25      .00     562.50
                                                                           Review binder and outline facts
                                                                           regarding complaints and answers; Draft
                                                                           discovery plan; schedule upcoming
                                                                           deadlines.
                              TKP  4/28/14   1.00      .00     400.00
                                                                           Review of files
                              WL   4/28/14   2.50      .00     625.00
                                                                           Review binders; discuss with TKP; amend
                                                                           discovery plan.
                              WL   4/29/14    .25      .00      62.50
                                                                           Final amendments and edits to discovery
                                                                           plan.
                              WL   4/30/14   1.00      .00     250.00
                                                                           Finalize discovery plan; draft notice of
                                                                           appearance; file on ECF; organize hard
                                                                           copies; prepare for hard copy service on
                                                                           opposing counsel; e-mail update to
                                                                           opposing counsel.
                              ML   5/01/14    .25      .00      35.00
                                                                           Mail brief to opposing counsel
                              TKP  5/07/14   2.50      .00    1,000.00
                                                                           Court for hearing on discovery
                              DG   5/21/14   1.00      .00     325.00      L120  A104
                              DG   5/27/14    .75      .00     243.75      L440  A104
                              ML   5/27/14    .25      .00      35.00
                                                                           Download Discovery Plan from Pacer
                              DG   5/28/14   1.50      .00     487.50      L130  A104
                                                                           review documents to determine need for
                                                                           further experts
                              DG   5/29/14    .25      .00      81.25
                                                                           Discuss disclosure deadline with ML
                              DG   5/29/14    .50      .00     162.50
                                                                           Discuss need for further expert with TKP
                              ML   6/17/14    .25      .00      35.00
                                                                           Mail expert designation to opposing
                                                                           counsel; calendar dates
                              WL   6/17/14   1.50      .00     375.00
                                                                           Pull scheduling order from pacer; review
                                                                           deadlines and have ML calendar them with
```

EXHIBIT

I

Bluebook No. 6119

| CLIENT/<br>MATTER | N A M E /<br>DESCRIPTION | T.K. | DATE | HOURS | VALUE<br>AT RATE | VALUE AT<br>STANDARD | TASK | ACT. | BILL<br>DATE | BILL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | reminders; discuss expert designation with TKP; draft notice regarding expert designation; call opposing counsel to discuss designation; pull original designation; file with court and prep for service on opposing counsel. | | | | | | | | | |
| | | WL | 6/20/14 | 2.75 | .00 | 687.50 | | | | |
| | Review discovery requests and responses; compile thoughts for additional discovery requests. | | | | | | | | | |
| | | WL | 6/24/14 | 1.00 | .00 | 250.00 | | | | |
| | Prepare discovery requests and draft letter to opposing counsel; final review of discovery received to ensure missing discovery responses not overlooked. | | | | | | | | | |
| | | DG | 6/25/14 | .25 | .00 | 81.25 | | | | |
| | Review interrogatories for WL | | | | | | | | | |
| | | ML | 6/26/14 | .25 | .00 | 35.00 | | | | |
| | Proof read letter to Opposing Counsel; confirm opposing counsel address; proof read Second Interrogatories; print letter and rogs | | | | | | | | | |
| | | WL | 7/15/14 | .25 | .00 | 62.50 | | | | |
| | Review status and advise ML of current status and next steps. | | | | | | | | | |
| | | WL | 7/18/14 | .50 | .00 | 125.00 | | | | |
| | Pull file; look for discovery responses; telephone discussion with client. | | | | | | | | | |
| | | ML | 7/23/14 | .25 | .00 | 35.00 | | | | |
| | Call to opposing counsel's office regarding discovery; draft fax cover to opposing counsel regarding discovery; fax | | | | | | | | | |
| | | WL | 7/29/14 | .25 | .00 | 62.50 | | | | |
| | Call to expert to confirm availability to testify as expert witness. | | | | | | | | | |
| | | ML | 7/31/14 | .25 | .00 | 35.00 | | | | |
| | Scan Notice and efile; mail copy to opposing counsel | | | | | | | | | |
| | | WL | 7/31/14 | .25 | .00 | 62.50 | | | | |
| | Telephone discussion with Dr. Carter's office; call to client; e-mail to client regarding meeting with Dr. Carter. | | | | | | | | | |
| | | WL | 8/01/14 | 1.25 | .00 | 312.50 | | | | |
| | Meeting with client; draft letter to dr's office regarding billing. | | | | | | | | | |
| | | JMG | 8/04/14 | .25 | .00 | 68.75 | | | | |
| | review letter to client regarding damages expectations | | | | | | | | | |
| | | WL | 8/04/14 | .25 | .00 | 62.50 | | | | |
| | Correspondence with client; draft damages letter to client. | | | | | | | | | |
| | | WL | 8/05/14 | .25 | .00 | 62.50 | | | | |
| | Correspondence with opposing counsel and client regarding discovery responses to be submitted next week. | | | | | | | | | |

```
TR8523  4/08/15                    C L I E N T   T I M E   H I S T O R Y                        PAGE   3
W1       13:32:52

                                    FROM  3/11/14 THRU  4/07/15


CLIENT/   N A M E /                               VALUE   VALUE AT                    BILL
MATTER    DESCRIPTION      T.K.  DATE    HOURS   AT RATE   STANDARD   TASK   ACT.   DATE   BILL AMOUNT
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
                          WL   8/06/14    .25      .00      62.50
                                                                      Correspondence with client regarding
                                                                      preparation DVD; discuss with BH.

                          WL   8/08/14    .75      .00     187.50
                                                                      Review depo information.

                          WL   8/14/14    .25      .00      62.50
                                                                      Email client regarding meeting with
                                                                      children regarding their possible
                                                                      testimony.

                          WL   8/18/14    .25      .00      62.50
                                                                      Review letter from Dr. Carter; e-mail
                                                                      letter to client.

                          WL   8/19/14    .25      .00      62.50
                                                                      Email correspondence with client
                                                                      regarding expert witness options.

                          BH   8/21/14    .25      .00      21.25
                                                                      Scanned documents to e-mail to client;
                                                                      e-mailed documents to client

                          WL   8/21/14   2.00      .00     500.00
                                                                      Meeting with clients and his children to
                                                                      assess children's ability to testify as
                                                                      witnesses; discuss children's testimony
                                                                      with TKP; draft letter to client; review
                                                                      discovery responses and schedule
                                                                      reminders for next steps.

                          BH   8/29/14   1.00      .00      85.00
                                                                      Prepared Draft of Rule 26(a)(3) Witness
                                                                      and Exhibit Disclosures

                          WL   9/02/14   1.25      .00     312.50
                                                                      Review disclosure information; amend as
                                                                      needed; draft stipulation of facts;
                                                                      e-mail  to client; scheudle follow up.

                          VM   9/03/14    .25      .00      35.00
                                                                      left follow up message with client

                          TKP  9/04/14   1.50      .00     600.00
                                                                      Review of exhibits and witness lists.
                                                                      Further preparation of exhibit lists.

                          WL   9/04/14   1.00      .00     250.00
                                                                      Correspondence with client; review
                                                                      documents included in exhibit list;
                                                                      respond to client's e-mail with follow
                                                                      up questions; discuss documents with
                                                                      TKP.

                          WL   9/05/14    .50      .00     125.00
                                                                      Review of documents; correspondence with
                                                                      client regarding exhibits.

                          WL   9/08/14    .25      .00      62.50
                                                                      Review deposition diagrams.

                          ML   9/11/14    .25      .00      35.00
                                                                      Calls with client regarding Dr. Carter

                          ML   9/15/14    .25      .00      35.00
                                                                      Follow up call to client regarding Dr.
                                                                      Carter's dates

                          ML   9/16/14    .25      .00      35.00
                                                                      Leave voice message for Dr. Carter
                                                                      regarding his available dates
```

```
TR8523  4/08/15                    C L I E N T   T I M E   H I S T O R Y                        PAGE   4
W1      13:32:52
                                     FROM  3/11/14 THRU  4/07/15


CLIENT/    N A M E /                              VALUE    VALUE AT                     BILL
MATTER     DESCRIPTION        T.K.  DATE   HOURS  AT RATE  STANDARD    TASK   ACT.      DATE    BILL AMOUNT
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
                              ML   9/17/14   .25     .00     35.00
                                                                     Follow up call to Dr. Carter's office
                                                                     for his available dates

                              TKP  9/17/14  1.00     .00    400.00
                                                                     Review documents prior to scheduling
                                                                     conference

                              WL   9/17/14  1.00     .00    250.00
                                                                     Discussion with TKP and amendments to
                                                                     documents for filing.

                              TKP  9/18/14  3.75     .00  1,500.00
                                                                     Travel to ALexandria, conduct scheduling
                                                                     conference, return

                              WL   9/18/14  1.50     .00    375.00
                                                                     Delegation meeting with BH regarding
                                                                     expense spreadsheet; discuss case
                                                                     strategy with TKP; call client, court,
                                                                     and opposing counsel regarding trial
                                                                     date; conference call; call and e-mail
                                                                     client. review binders for previous
                                                                     trial order and objections; note
                                                                     approximate deadlines for jury
                                                                     instructions and next steps.

                              ML   9/19/14  1.00     .00    140.00
                                                                     Transcribe Objections to Witnesses and
                                                                     Objections to Exhibits

                              WL   9/19/14   .50     .00    125.00
                                                                     Dictate objections to exhibits and
                                                                     witnesses; begin shell of motion in
                                                                     limine.

                              BH   9/23/14  1.00     .00     85.00
                                                                     Reviewed exhibits for trial; created
                                                                     spreadsheet of claimed damages

                              WL   9/23/14   .25     .00     62.50
                                                                     Answer questions for BH and review
                                                                     documents to determine expenses.

                              ML   9/25/14   .50     .00     70.00
                                                                     Go online for pre-trial schedule order;
                                                                     enter deadlines on calendar

                              WL   9/25/14   .25     .00     62.50
                                                                     Discuss deadlines with ML.

                              WL   9/26/14  1.50     .00    375.00
                                                                     Review witness and exhibit lists from
                                                                     opposing counsel; look for deposition of
                                                                     Jennifer Huntley; discuss witnesses with
                                                                     client; review exhibits and note
                                                                     objections.

                              TKP  9/29/14   .75     .00    300.00
                                                                     Review of objections to witnesses and
                                                                     exhibits referencing the Federal Rules
                                                                     of Evidence

                              WL   9/29/14  1.75     .00    437.50
                                                                     Discuss objections with TKP; review
                                                                     deposition of Theresa Mial; review FRCP
                                                                     regarding objections and 911 tape; amend
                                                                     objections; file objections with court
                                                                     electronically.
```

```
TR8523  4/08/15                    C L I E N T   T I M E   H I S T O R Y                      PAGE   5
W1      13:32:52

                                      FROM  3/11/14 THRU  4/07/15


CLIENT/    N A M E /                                 VALUE    VALUE AT                  BILL
MATTER     DESCRIPTION        T.K.  DATE    HOURS    AT RATE  STANDARD   TASK   ACT.   DATE   BILL AMOUNT
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
                              WL  10/16/14   2.00      .00     530.00
                                                                         Research similar awards.

                              WL  10/17/14    .25      .00      66.25
                                                                         Review status of deadlines; draft letter
                                                                         to send to client with judgment and
                                                                         settlement amounts.

                              WL  10/24/14    .25      .00      66.25
                                                                         Discuss with TKP and finalize letter to
                                                                         client.

                              WL  10/31/14    .25      .00      66.25
                                                                         Pull file and return client's call, left
                                                                         voice mail.

                              WL  11/21/14   2.00      .00     530.00
                                                                         Meeting with client to discuss CPS
                                                                         letter, witnesses, facts, and strategy.

                              WL  11/25/14    .25      .00      66.25
                                                                         Email correspondence with client
                                                                         regarding wife's contributions.

                              WL  12/09/14   1.00      .00     265.00
                                                                         Review voicemail from client twice
                                                                         (client didn't leave name had to listen
                                                                         again for telephone number); called
                                                                         client and left message; telephone
                                                                         discussion with client regarding charge
                                                                         and facts; prepare representation
                                                                         agreement and note next steps.

                              WL  12/19/14   1.25      .00     331.25
                                                                         Review file and look for transcript of
                                                                         motion for summary judgment; review
                                                                         determination in motion for summary
                                                                         judgment; review file for motion in
                                                                         limine; compile issues for potential
                                                                         motion in limine.

                              TKP 12/23/14    .25      .00     125.00
                                                                         Call with opposing counsel.  They have
                                                                         offered $25,000 to settle.

                              WL   1/08/15    .50      .00     132.50
                                                                         Review file regarding motion for summary
                                                                         judgment.

                              WL   1/12/15   5.25      .00   1,391.25
                                                                         Review opposing counsel's expert's
                                                                         report; review transcripts of Marcus and
                                                                         Theresa Mial; research caselaw for
                                                                         motion in limine; draft motion in
                                                                         limine.

                              LKC  1/13/15    .50      .00     125.00
                                                                         review mil

                              WL   1/13/15    .25      .00      66.25
                                                                         Amend motion in limine.

                              DG   1/14/15    .50      .00     162.50
                                                                         Edit/feedback on MIL

                              TKP  1/14/15    .50      .00     250.00
                                                                         Review motion in limine

                              TKP  1/14/15    .50      .00     250.00
                                                                         Call with client and follow up with WLH
                                                                         and JDG
```

```
TR8523  4/08/15                    C L I E N T   T I M E   H I S T O R Y                        PAGE   6
W1      13:32:52
                                    FROM  3/11/14 THRU  4/07/15
```

| CLIENT/<br>MATTER | N A M E /<br>DESCRIPTION | T.K. | DATE | HOURS | VALUE<br>AT RATE | VALUE AT<br>STANDARD | TASK | ACT. | BILL<br>DATE | BILL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | WL | 1/14/15 | .25 | .00 | 66.25 | | | | |
| | Correspondence with TKP regarding motion in limine. | | | | | | | | | |
| | | WL | 1/14/15 | 2.00 | .00 | 530.00 | | | | |
| | Amend motion in limine; telephone discussion with client; discussion wtih TKP and DG; research issues; review depositions/reports. | | | | | | | | | |
| | | LKC | 1/15/15 | 1.00 | .00 | 250.00 | | | | |
| | review mil | | | | | | | | | |
| | | ML | 1/15/15 | .50 | .00 | 70.00 | | | | |
| | Proof read Motion in Limine; revisions to motion; confirm court open on Friday and rules for courtesy copy to chambers | | | | | | | | | |
| | | TKP | 1/15/15 | 1.00 | .00 | 500.00 | | | | |
| | Reviw letter from client; discussion with WLH regarding it | | | | | | | | | |
| | | WL | 1/15/15 | 1.50 | .00 | 397.50 | | | | |
| | Review e-mail from client; amend motion in limine; research Dr. Gold testimony issue; discuss with TKP and LKC; final amendments; file; | | | | | | | | | |
| | | ML | 1/16/15 | .25 | .00 | 35.00 | | | | |
| | Call to courrier for package to chambers | | | | | | | | | |
| | | ML | 1/16/15 | .50 | .00 | 70.00 | | | | |
| | Draft Notice of Hearing; revisions; file electronically | | | | | | | | | |
| | | WL | 1/16/15 | .25 | .00 | 66.25 | | | | |
| | Draft letter to client. | | | | | | | | | |
| | | WL | 1/21/15 | .50 | .00 | 132.50 | | | | |
| | Pull case information and review FRCP regarding nonsuits; discussion with TKP. | | | | | | | | | |
| | | WL | 1/26/15 | .25 | .00 | 66.25 | | | | |
| | Draft letter to client regarding Dr. Carter not responding to messages. | | | | | | | | | |
| | | WL | 1/27/15 | 2.25 | .00 | 596.25 | | | | |
| | Telephone discussion with client regarding response to motion in limine and updates; review file regarding witnesses; draft reponse to motion in limine. | | | | | | | | | |
| | | JMG | 1/28/15 | .50 | .00 | 137.50 | | | | |
| | review response in opposition of defendants' motion in limine | | | | | | | | | |
| | | ML | 1/28/15 | .25 | .00 | 35.00 | | | | |
| | Draft letter to Dr. Carter | | | | | | | | | |
| | | WL | 1/28/15 | 1.00 | .00 | 265.00 | | | | |
| | Finalize response to Defendants' motion in limine; e-mail to client for his records. | | | | | | | | | |
| | | BH | 1/29/15 | .50 | .00 | 42.50 | | | | |
| | Searched and printed case law; copied and highlighted cases in preparation for trial binders | | | | | | | | | |
| | | WL | 2/10/15 | 1.00 | .00 | 265.00 | | | | |
| | Review documents; e-mail to clerk; research police records/business records. | | | | | | | | | |

FROM  3/11/14 THRU  4/07/15

| CLIENT/<br>MATTER | N A M E /<br>DESCRIPTION | T.K. | DATE | HOURS | VALUE<br>AT RATE | VALUE AT<br>STANDARD | TASK | ACT. | BILL<br>DATE | BILL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TKP | 2/12/15 | 1.50 | .00 | 750.00 | | | | |
| | Review of pleadings and prepare for motions in limine | | | | | | | | | |
| | | WL | 2/12/15 | 2.25 | .00 | 596.25 | | | | |
| | Telephone discussion with client; review correspondence to Dr. Carter; call Dr. Carter's office; create memo of update; discussion with TKP regarding strategy and preparation for motion; copy answers and compile items for court. | | | | | | | | | |
| | | TKP | 2/13/15 | 4.00 | .00 | 2,000.00 | | | | |
| | Court for Motions in Limine and scheduling mediation | | | | | | | | | |
| | | VM | 2/13/15 | .25 | .00 | 35.00 | | | | |
| | called court | | | | | | | | | |
| | | WL | 2/13/15 | 2.25 | .00 | 596.25 | | | | |
| | Telephone discussion with TKP; e-mail update to client; telephone discussion with Glasberg; lm for Stone; call and e-mail Dunn; research SOL issue; telephone discussion with Dunn regarding scheduling mediation. | | | | | | | | | |
| | | WL | 2/17/15 | .25 | .00 | 66.25 | | | | |
| | Contact opposing counsel to follow up on scheduling a mediation conference. | | | | | | | | | |
| | | ML | 2/18/15 | .25 | .00 | 35.00 | | | | |
| | Call with Dunn regarding scheduling mediation | | | | | | | | | |
| | | ML | 2/19/15 | .25 | .00 | 35.00 | | | | |
| | Call from Judge Davis's clerk | | | | | | | | | |
| | | WL | 2/19/15 | .50 | .00 | 132.50 | | | | |
| | Meeting with TKP to discuss mediation. | | | | | | | | | |
| | | ML | 2/20/15 | .25 | .00 | 35.00 | | | | |
| | Call to Judge Davis' clerk regarding scheduling mediation; forward notice to client | | | | | | | | | |
| | | WL | 2/20/15 | 2.00 | .00 | 530.00 | | | | |
| | Telephone Stone's office; update notes; telephone Dr. Carter's office and left messages with receptionist and Dr. Carter's assistant; e-mail update to client; work with TKP and ML to schedule mediation; telephone discussion with Dunn; conference call with Dunn and court x3. | | | | | | | | | |
| | | WL | 2/23/15 | .75 | .00 | 198.75 | | | | |
| | Call Dunn regarding settlement conference; call chambers regarding settlement conference; conference call with Dunn and chambers; conference call with Lee's chambers; conference call with Davis' chambers; e-mail update to client. | | | | | | | | | |
| | | WL | 2/24/15 | 1.00 | .00 | 265.00 | | | | |
| | Discussion with TKP regarding case; telephone discussion with Debra Goldenberg; e-mail client regarding wife's address. | | | | | | | | | |

```
TR8523  4/08/15                    C L I E N T   T I M E   H I S T O R Y                              PAGE   8
W1      13:32:52

                                     FROM  3/11/14 THRU  4/07/15


CLIENT/   N A M E /                              VALUE    VALUE AT                        BILL
MATTER    DESCRIPTION          T.K.  DATE    HOURS    AT RATE   STANDARD    TASK   ACT.   DATE    BILL AMOUNT
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
                                WL   2/26/15   1.00      .00     265.00
                                                                            Pull order; update and organize witness
                                                                            and exhibit lists for both sides; draft
                                                                            letter to opposing counsel; e-mail
                                                                            client regarding wife's address and
                                                                            meeting with Dr. Carter; draft outline
                                                                            of letter to client.

                                WL   2/27/15    .75      .00     198.75
                                                                            Telephone discussion with Dr. Carter's
                                                                            office regarding re-scheduling
                                                                            conference call; telephone discussion
                                                                            with client; scan and e-mail documents
                                                                            to attorney per client's request.

                                ML   3/02/15    .75      .00     105.00
                                                                            Call to client for 2 witness addresses;
                                                                            prepare multiple witness subpoenas

                                ML   3/03/15    .25      .00      35.00
                                                                            Prepare 11 witness subpoenas for process
                                                                            server

                                TKP  3/03/15    .50      .00     250.00
                                                                            Review summary judgment denial for
                                                                            discussion on facts for trial

                                WL   3/03/15   3.50      .00     927.50
                                                                            Review and organize documents for file;
                                                                            finalize subpoenaes; discuss motion with
                                                                            tkp; begin drafting jury instructions;
                                                                            draft voir dire; draft letter to judge
                                                                            regarding laptop.

                                ML   3/04/15    .25      .00      35.00
                                                                            Confirm deadline reminders in calendar

                                VM   3/04/15    .25      .00      35.00
                                                                            OCR jury instruction

                                WL   3/04/15    .50      .00     132.50
                                                                            Call Dr. Carter and lm; update and
                                                                            review jury instructions; discuss
                                                                            witness subpoenaes with ML.

                                TKP  3/05/15   1.00      .00     500.00
                                                                            Review of proposed jury instructions and
                                                                            voir dire.  Review of taser manaual and
                                                                            of exhibits of standing orders

                                WL   3/05/15   1.25      .00     331.25
                                                                            Review materials with TKP; call Dr.
                                                                            Carter;

                                ML   3/09/15    .50      .00      70.00
                                                                            Call to client for updated contact info
                                                                            for Neibich; call to process server
                                                                            Neibich now in Florida; create Exhibit
                                                                            divider tabs; call to Stone's office
                                                                            leaving vm for unredacted copy of
                                                                            General Order 534

                                WL   3/09/15   7.00      .00   1,855.00
                                                                            Telephone discussion with Slater;
                                                                            discuss witness subponea service with
                                                                            ML; update exhibit list; review exhibits
                                                                            and prepare for filing; look for
                                                                            unredacted order; organize witness
                                                                            notes; organize depositions; pull
                                                                            orders; file correspondence; review
```

FROM 3/11/14 THRU 4/07/15

| CLIENT/<br>MATTER | N A M E /<br>DESCRIPTION | T.K. | DATE | HOURS | VALUE<br>AT RATE | VALUE AT<br>STANDARD | TASK | ACT. | BILL<br>DATE | BILL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | correspondence from Carter and draft letter to client. | | | | | | | | | |
| | | WL | 3/10/15 | 2.50 | .00 | 662.50 | | | | |
| | Research issue regarding costs; research case law regarding general orders; amend voir dire; amend jury instructions; amend verdict form; e-mail correspondence with TKP. | | | | | | | | | |
| | | ML | 3/11/15 | .25 | .00 | 35.00 | | | | |
| | Call to INOVA Hospital regarding affidavits (left voice message); call to client regarding Virginia Heart; email to client for Troy's phone number | | | | | | | | | |
| | | WL | 3/11/15 | 6.00 | .00 | 1,590.00 | | | | |
| | Telephone discussion with Bud Kirkland; telephone discussion with Carolyn Kirkland; call Atkinson and e-mail; call Dr. Venes, call Dr. Valentini; organize depos; look into FRCP regarding depos; review and notate Carter depo; draft trial questions; prepare letter to send to client. | | | | | | | | | |
| | | DG | 3/12/15 | .25 | .00 | 81.25 | | | | |
| | Discuss JIs and voir dire with WLH | | | | | | | | | |
| | | ML | 3/12/15 | .25 | .00 | 35.00 | | | | |
| | Follow up call to Josh at Internal Medicine of Reston regarding affidavits | | | | | | | | | |
| | | WL | 3/12/15 | 1.75 | .00 | 463.75 | | | | |
| | Work on jury instructions. | | | | | | | | | |
| | | DG | 3/13/15 | 6.00 | .00 | 1,950.00 | | | | |
| | Work on JIs and voir dire | | | | | | | | | |
| | | WL | 3/13/15 | 5.25 | .00 | 1,391.25 | | | | |
| | Review transcripts of Mr. and Mrs. Kirkland; telephone discussion with witness Atkinson; amend jury instructions; draft objections; draft response to motion in limine; telephone discussion with TKP; | | | | | | | | | |
| | | BH | 3/16/15 | 3.50 | .00 | 297.50 | | | | |
| | Travel time to Alexandria Federal Court and back; began duplicating trial binders | | | | | | | | | |
| | | DG | 3/16/15 | 2.50 | .00 | 812.50 | | | | |
| | Assist with voir dire and JIs | | | | | | | | | |
| | | LKC | 3/16/15 | .50 | .00 | 125.00 | | | | |
| | review opposition to motion in limine | | | | | | | | | |
| | | ML | 3/16/15 | 2.00 | .00 | 280.00 | | | | |
| | Print letter to judge; revisions and numbering of jury instructions; call to Chambers regarding faxing letter to judge; fax to chambers; draft Motion to Use Electronic Equipment in Trial; scan and e-file Motion, Agreed Jury Instructions, Plaintiff's Jury Instructions and Verdict Form | | | | | | | | | |
| | | WL | 3/16/15 | 8.25 | .00 | 2,186.25 | | | | |
| | Finalize jury instructions; research and amend motion in limine response; amend | | | | | | | | | |

C L I E N T   T I M E   H I S T O R Y

FROM  3/11/14 THRU  4/07/15

| CLIENT/<br>MATTER | N A M E /<br>DESCRIPTION | T.K. | DATE | HOURS | VALUE<br>AT RATE | VALUE AT<br>STANDARD | TASK | ACT. | BILL<br>DATE | BILL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | objection to jury instructions; correspondence with court regarding filing; correspondence with opposing counsel regarding motions and jury instructions; brief discussion with TKP. | | | | | | | | | |
| | | BH | 3/17/15 | .50 | .00 | 42.50 | | | | |
| | Continued copying trial binders | | | | | | | | | |
| | | ML | 3/17/15 | 1.50 | .00 | 210.00 | | | | |
| | Call to client to schedule trial prep meeting; scan and efile 4 filings; arrange for courrier; return call from Dr. Valenti's office regarding affidavit; draft affidavit for Dr. Valenti; scan and email to his office; emails back and forth with Dr. Valenti's office; finalize Exhibit-Witness List, scan and e-fil | | | | | | | | | |
| | | WL | 3/17/15 | 8.00 | .00 | 2,120.00 | | | | |
| | Review and prepare for trial regarding witness testimony; correspondence with court; prepare filing for chambers; finalize exhibit and witness list; update binder; draft proposed order; | | | | | | | | | |
| | | BH | 3/18/15 | 5.75 | .00 | 488.75 | | | | |
| | Printed case law for trial; created trial binders and copied all exhibits; typed up tesimony outlines for witnesses | | | | | | | | | |
| | | ML | 3/18/15 | .75 | .00 | 105.00 | | | | |
| | Draft Praecipe to file process server affidavits; scan and efile; calls and emails with Dr. Valenti's office; call to client to pick up medical records; print/fax/mail letter to Francuzenku; scan and efile 3 objections | | | | | | | | | |
| | | TKP | 3/18/15 | 1.00 | .00 | 500.00 | | | | |
| | Call with Dr. Carter and evaluation of whether to call him as a witness | | | | | | | | | |
| | | WL | 3/18/15 | 4.25 | .00 | 1,126.25 | | | | |
| | Discussion with Carter; final prep for witnesses; discussion with TKP; pull cases for inclusion in binders; final edits to objection to exhibits, response to motion in limine; correspondence with opposing counsel regarding jury instructions and agreed order regarding electronics; read and highlight cases. | | | | | | | | | |
| | | BH | 3/19/15 | .50 | .00 | 42.50 | | | | |
| | Highlighted judge's copies of case law for trial | | | | | | | | | |
| | | ML | 3/19/15 | 1.00 | .00 | 140.00 | | | | |
| | Call to Slater; draft letter to Slater; email to Valenti; calls to client; misc copying | | | | | | | | | |
| | | TKP | 3/19/15 | 5.00 | .00 | 2,500.00 | | | | |
| | Meet with client to go over trial prep | | | | | | | | | |
| | | WL | 3/19/15 | 6.50 | .00 | 1,722.50 | | | | |
| | Meeting with client; draft motion in limine; draft letter to carter; draft | | | | | | | | | |

```
TR8523  4/08/15                    C L I E N T   T I M E   H I S T O R Y                      PAGE  11
W1       13:32:52

                              FROM  3/11/14 THRU  4/07/15


CLIENT/   N A M E /                               VALUE      VALUE AT                      BILL
MATTER    DESCRIPTION       T.K.  DATE   HOURS    AT RATE    STANDARD    TASK   ACT.   DATE     BILL AMOUNT
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
                                                             discovery responses.

                      BH    3/20/15   2.50     .00      212.50
                                                             Created additional trial binders;
                                                             updated and added exhibits to all
                                                             existing binders

                      ML    3/20/15   2.00     .00      280.00
                                                             Call to Dr. Vives to release him; draft
                                                             letter to Vives regarding same and scan
                                                             and email; scan and e-file Amended
                                                             Exhibit List; scan and e-file Motion in
                                                             Limine and Memo in Support; draft
                                                             Praecipe and scan and e-file process
                                                             server's Affidavit on Che Rogers;
                                                             fax/mail supplemental interrogatory
                                                             response; scan and e-file Certificate of
                                                             Discovery; call to client; call to
                                                             courrier service for package to Chambers
                                                             and opposing counsel
                      VM    3/20/15   2.00     .00      280.00
                                                             prepare trial binders
                      WL    3/20/15   4.50     .00    1,192.50
                                                             Finalize binders; create damages list;
                                                             review invoices from client; create
                                                             list; update rog responses; e-mail
                                                             client regarding rogs; e-mail Carter
                                                             documents to client; review Glasberg
                                                             invoices; update rogs.

                      TKP   3/22/15  13.00     .00    6,500.00
                                                             Prepare for trial; review all the
                                                             testimony
                      WL    3/22/15   5.50     .00    1,457.50
                                                             Trial prep with TKP.
                      DG    3/23/15    .75     .00      243.75
                                                             Research for Tom; Discuss results
                      ML    3/23/15    .50     .00       70.00
                                                             Re-fax our Supplemental Interrogatory
                                                             Answers to opposing counsel; go on ecf
                                                             and print out Order regarding
                                                             electronics in courtroom; calls with Dr.
                                                             Valenti's office
                      TKP   3/23/15  14.00     .00    7,000.00
                                                             Travel to court and conduct first day of
                                                             trial and return
                      WL    3/23/15  11.00     .00    2,915.00
                                                             Travel and trial.
                      WL    3/23/15   2.75     .00      728.75
                                                             Trial prep.
                      ML    3/24/15    .25     .00       35.00
                                                             Calls and email to Dr. Carter
                      TKP   3/24/15  12.00     .00    6,000.00
                                                             Second day of trial
                      WL    3/24/15  11.00     .00    2,915.00
                                                             Travel and court appearance for day 2 of
                                                             jury trial.
                      BH    3/25/15   3.00     .00      255.00
                                                             Drove to TKP's house to retrieve left
                                                             documents; drove documents to Alexandria
                                                             federal court; called Dr. Carter and
```

TR8523  4/08/15                           C L I E N T   T I M E   H I S T O R Y                              PAGE  12
W1      13:32:52

                                          FROM  3/11/14 THRU  4/07/15

| CLIENT/<br>MATTER | N A M E /<br>DESCRIPTION | T.K. | DATE | HOURS | VALUE<br>AT RATE | VALUE AT<br>STANDARD | TASK | ACT. | BILL<br>DATE | BILL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | spoke with assistant regarding testimony | | | | | | | | | |
| | | TKP | 3/25/15 | 12.00 | .00 | 6,000.00 | | | | |
| | Third day of trial | | | | | | | | | |
| | | VM | 3/25/15 | .25 | .00 | 35.00 | | | | |
| | locate files | | | | | | | | | |
| | | WL | 3/25/15 | 11.50 | .00 | 3,047.50 | | | | |
| | Travel and court appearance for day 3 of<br>trial. | | | | | | | | | |
| | | TKP | 3/26/15 | 12.00 | .00 | 6,000.00 | | | | |
| | Fourth day of trial | | | | | | | | | |
| | | WL | 3/26/15 | 12.50 | .00 | 3,312.50 | | | | |
| | Travel and court appearance; day 4 of<br>trial. | | | | | | | | | |
| | | ML | 3/27/15 | .25 | .00 | 35.00 | | | | |
| | Format and print jury instructions and<br>closing argument per emails from TKP | | | | | | | | | |
| | | TKP | 3/27/15 | 12.00 | .00 | 6,000.00 | | | | |
| | Fifth day of trial | | | | | | | | | |
| | | WL | 3/27/15 | 1.00 | .00 | 265.00 | | | | |
| | Review and amend jury instructions;<br>research for instructions; | | | | | | | | | |
| | | WL | 3/27/15 | 7.50 | .00 | 1,987.50 | | | | |
| | Travel and court appearance for day 5 of<br>jury trial. | | | | | | | | | |
| | | ML | 3/30/15 | .25 | .00 | 35.00 | | | | |
| | Begin shell for press release | | | | | | | | | |
| | | WL | 3/30/15 | 9.00 | .00 | 2,385.00 | | | | |
| | Travel and court appearance for jury<br>deliberations; discussion with tkp. | | | | | | | | | |
| | | ML | 3/31/15 | 3.00 | .00 | 420.00 | | | | |
| | Draft press release; multiple revisions<br>to press release; search internet for<br>contacts to send press release; scan and<br>email press release | | | | | | | | | |
| | | ML | 4/01/15 | 1.00 | .00 | 140.00 | | | | |
| | search for more contacts and email press<br>release; emails with VA Lawyers Weekly | | | | | | | | | |
| | | WL | 4/02/15 | .25 | .00 | 66.25 | | | | |
| | E-mail client to follow up on documents<br>for motion for attorney fees and costs. | | | | | | | | | |
| | | WL | 4/06/15 | 1.75 | .00 | 463.75 | | | | |
| | Review article and comments; draft<br>response; begin drafting motion for<br>attorney's fees; research authority and<br>support; | | | | | | | | | |
| | | WL | 4/07/15 | 2.25 | .00 | 596.25 | | | | |
| | Research reasonable fees; create costs<br>spreadsheet; update motion; | | | | | | | | | |
| MATTER TOTAL | | | | 359.75 | .00 | 112,416.25 | | | | |
| FIRM TOTAL | | | | | | | | | | |
| | | | | 359.75 | .00 | 112,416.25 | | | | |

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Alexandria Division**

| | |
|---|---|
| MARCUS MIAL, | ) |
| | ) |
|        Plaintiff, | ) |
| | ) |
| v. | )     1:11-cv-921 |
| | ) |
| JENNIFER A. SHERIN, *et al.*, | ) |
| | ) |
|        Defendants. | ) |

<u>**AFFIDAVIT OF ATTORNEY FEES**</u>

COMMONWEALTH OF VIRGINIA
COUNTY OF LOUDOUN, to wit:

     I, the undersigned, do solemnly swear that:

    1.     I am counsel for the Plaintiff in the above-styled case.

    2.     Attorneys fees are billed in accordance with a written contract with the client.

    3.     The written contract identifies the class of attorney as being partner or associate and the hourly billing rates that would be charged by each attorney.

    4.     The attorneys' fees were charged with respect to representation in the above styled matter.

    5.     The attorneys' fees and hours spent were based on the complexity of the legal issues encountered and the time needed to prepare for trial or motions, to include a five day jury trial and deliberations.

    6.     The attorneys fees billed were necessary and appropriate.

    7.     The time was billed accurately and the hours charged were reasonable.



8.      The fees incurred were fees ordinarily charged in similar civil rights cases in the Northern Virginia area.

9.      I am lead counsel in Mr. Mial's case. I am the principal of Westlake Legal Group and was admitted to the Virginia State Bar in 1992. In my nearly twenty-three years of practice, I have litigated hundreds of trials, most of which were jury trials. Although I am a general practice litigator, I have significant experience litigating civil cases, including civil rights, wrongful death, personal injury, government contracts, and malpractice claims. I have represented clients and attained multi-million dollar jury verdicts on numerous occasions. Several of the cases of which I have been involved have published opinions. See e.g. Wright v. Minnicks, 275 Va. 579 (2008), Vasquez v. Mabini, 269 Va. 155 (2005), Smith v. McLaughlin, 214 Va. LEXIS 127 (2014), and Shilling v. Jiminez, 268 Va. 202 (2004).

10.     Lavanya Carrithers, Jennifer M. Guida, and Whitney Lawrimore Hughes are all associate attorneys with Westlake Legal Group. Each was admitted to the Virginia State Bar in 2011 and has handled several civil litigation cases during her career. Whitney Lawrimore Hughes has acted as second-chair in this matter and has performed significant work to prepare the matter for trial.

11.     J. Daniel Griffith is an associate attorney with Westlake Legal Group and was admitted to the Virginia State Bar in 2007. Prior to joining the Westlake Legal Group, he practiced as a Loudoun County Public Defender where he handled countess criminal matters, taking several of the cases to jury trial. Mr. Griffith added significant insight to the case with his background and experience with criminal law and the responsibilities of the defendants.

13.     Victoria Mercer has approximately six years legal experience both working in law firms and working as a clerk in the Loudoun County General District Court.

14.     Melinda Logan has over twenty-five years experience as a paralegal/legal assistant.

15.     Brittany Hyde has approximately one year of experience as a legal assistant.

16.     While this matter was charged on a contingency basis, the attorneys' fees and paralegal fees incurred at each person's hourly rate are as follows, to date:

A.      Thomas K. Plofchan, Jr.: 103.75 Total Hours at Standard Hourly Rate @ 500.00 for a total of $51,875.00.

B.      Lavanya Carrithers: 2.00 Total Hours at Standard Hourly Rate @ $250.00 for a total of $500.00.

C.      J. Daniel Griffith: 14.25 Total Hours at Standard Hourly Rate @ 325.00 for a total of $4,631.25.

D.      Jennifer M. Guida: .75 Total Hours at Standard Hourly Rate @ 275.00 for a total of $206.25

E.      Whitney Lawrimore Hughes:  196.25 Total Hours at Standard Hourly Rate @ 265.00 for a total of $52,006.25.

F.      Paralegal- Victoria Mercer:  3.00 Total Hours at Standard Hourly Rate @ 140.00 for a total of $420.00.

G.      Paralegal- Melinda Logan:  21.25 Total Hours at Standard Hourly Rate @ $140.00 for a total of $2,975.00.

H.    Legal Assistant- Brittany Hyde:   18.50 Total Hours at Standard Hourly Rate @ 85.00 for a total of $1,572.50.

Total for Services: $114,186.25

Respectfully submitted,

MARCUS S. MIAL

Thomas K. Plofchan, Jr. VSB 34536
Whitney Lawrimore Hughes VSB 82331
Counsel for Plaintiff
Westlake Legal Group
46175 Westlake Drive, Suite 320
Potomac Falls, Virginia 20165
Telephone 703-406-7616
Facsimile 703-434-3510
tplofchan@westlakelegal.com
wlawrimore@westlakelegal.com

COMMONWEALTH OF VIRGINIA
County of Loudoun, to-wit;

Before me, the undersigned Notary Public, in and for the above-mentioned jurisdiction, appeared this day Thomas K. Plofchan, Jr., whose name is signed to the foregoing document, and acknowledged his signature thereto.

Subscribed and sworn to before me this ___9___ day of ___April___, 2015.

Notary Public

My Commission Expires: ___Nov. 30, 2018___

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Alexandria Division

MARCUS MIAL,                    )
                                )
           Plaintiff,           )
                                )
v.                              )        1:11-cv-921
                                )
JENNIFER A. SHERIN, et al.,     )
                                )
           Defendants.          )

## AFFIDAVIT AS TO REASONABLE ATTORNEY'S FEES

STATE OF _____
COUNTY OF _____

    **BEFORE ME,** the undersigned authority, personally appeared Patrick Regan who being first duly sworn, does depose and state the following:

1. I am an attorney licensed to practice law in the District of Columbia and have been practicing before the Eastern District of Virginia since 1980. I am familiar with the fees that are customarily charged by attorneys, paralegals and legal assistants and allowed by the court, and know the reasonable value of such legal work.

2. I have known Thomas K. Plofchan, Jr., Esquire for approximately five years and have knowledge that Mr. Plofchan has been practicing law since 1992.

3. I have knowledge that Mr. Plofchan is an experienced litigator who has handled hundreds of jury trials and has handled previous civil rights matters.

4. I have been advised as to the amount of work performed, and have reviewed the pleadings in this matter, including the billing statements, the verdict, and the amended complaint.



EXHIBIT
K

5. In reviewing these documents, I believe that this is a difficult and novel matter requiring significant time to prepare and properly litigate. I understand there was a complaint filed, an amended complaint, significant discovery was propounded, twelve depositions were conducted, a motion for summary judgment was heard and appealed, and the jury trial lasted six days (including deliberations). The time required would have precluded counsel from accepting other cases. Finally, the outcome of the case was extremely favorable to the client.

6. I further understand that civil rights cases are typically billed on a contingency basis, but I have had an opportunity to review Mr. Plofchan's fees charged in his hourly cases, which is consistently billed at $500.00 per hour for at least the last several years.

7. In my opinion, I find his level of experience and expertise in litigation to be at least equal to his hourly rate charged, if not exceeding that. I believe the fees and costs referenced in the affidavits as well as his hourly rate are reasonable.

8. In my opinion, the sums listed in Mr. Plofchan's Affidavits of Attorney's Fees are reasonable fees in this case charged at a reasonable hourly rate of 500.00 for Mr. Plofchan, $250-$325 for associate attorneys, and $60-160 for support staff.

Patrick Regan

STATE OF Washington, DC
COUNTY OF _____, to-wit;

Before me, the undersigned Notary Public, in and for the above-mentioned jurisdiction, appeared this day Patrick Regan, whose name is signed to the foregoing document, and acknowledged their signature thereto.

Subscribed and sworn to before me this 10th day of April, 2015.

Notary Public

My Commission Expires: 2/28/2019

PAMELA Y. BLAND
NOTARY PUBLIC
MY
COMMISSION
EXPIRES
2/28/2019
DISTRICT OF COLUMBIA

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Alexandria Division**

| | | |
|---|---|---|
| MARCUS MIAL, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | 1:11-cv-921 |
| | ) | |
| JENNIFER A. SHERIN, *et al.*, | ) | |
| | ) | |
| Defendants. | ) | |

## AFFIDAVIT AS TO REASONABLE ATTORNEY'S FEES

STATE OF _____
COUNTY OF _____

**BEFORE ME**, the undersigned authority, personally appeared Jason Collins who being first duly sworn, does depose and state the following:

1.  I am an attorney licensed to practice law in the Commonwealth of Virginia, have been practicing since 2003, and have practiced before the Eastern District of Virginia. I am familiar with the fees that are customarily charged by attorneys, paralegals and legal assistants and allowed by the court, and know the reasonable value of such legal work.

2.  I have known Thomas K. Plofchan, Jr., Esquire for approximately ten years and have knowledge that Mr. Plofchan has been practicing law since 1992.

3.  I have knowledge that Mr. Plofchan is an experienced litigator who has handled hundreds of jury trials and has handled previous civil rights matters.



4. I have been advised as to the amount of work performed, and have reviewed the pleadings in this matter, including the billing statements, the verdict, and the amended complaint.

5. In reviewing these documents, I believe that this is a difficult and novel matter requiring significant time to prepare and properly litigate. I understand there was a complaint filed, an amended complaint, significant discovery was propounded, twelve depositions were conducted, a motion for summary judgment was heard and appealed, and the jury trial lasted six days (including deliberations). The time required would have precluded counsel from accepting other cases. Finally, the outcome of the case was extremely favorable to the client.

6. I further understand that civil rights cases are typically billed on a contingency basis, but I have had an opportunity to review Mr. Plofchan's fees charged in his hourly cases, which are consistently billed at $500.00 per hour.

7. In my opinion, I find his level of experience and expertise in litigation to be at least equal to his hourly rate charged, if not exceeding that. I believe the fees and costs referenced in the affidavits as well as his hourly rate are reasonable.

8. In my opinion, the sums listed in Mr. Plofchan's Affidavits of Attorney's Fees are reasonable fees in this case charged at a reasonable hourly rate of 500.00 for Mr. Plofchan, $250.00-$325.00 for associate attorneys, and $60.00-160.00 for support staff.

_____

Jason Collins

STATE OF _Virginia_____

COUNTY OF _Loudoun___, to-wit;

Before me, the undersigned Notary Public, in and for the above-mentioned jurisdiction, appeared this day Jason Collins, whose name is signed to the foregoing document, and acknowledged their signature thereto.

Subscribed and sworn to before me this _9th_ day of _April_____, 2015.

_____
Notary Public

My Commission Expires: _5-31-2017_____

JEAN FITZPATRICK
Notary Public
Commonwealth of Virginia
308211
My Commission Expires May 31, 2017